Portion of docket from United States v. Martinez,
2:04-cr-415 (C.D. Cal.)

APPEAL,CLOSED,COMPLEX

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA (Western Division - Los Angeles)
## CRIMINAL DOCKET FOR CASE #: 2:04-cr-00415-PA All Defendants

Case title: USA v. Martinez et al

Date Filed: 04/14/2004

Date Terminated: 06/05/2018

Assigned to: Judge Percy Anderson

Appeals court case numbers: '06-50679' '9th
CCA', 21-55129 9th Circuit Court

**Defendant (1)**

**Alejandro Martinez**                                represented by   **Alejandro Martinez**
*TERMINATED: 11/22/2006*                                              REG NO 30472-112
*also known as*                                                       BIG SANDY
Seal C                                                                U.S. PENITENTIARY
*TERMINATED: 11/22/2006*                                              Inmate Mail/Parcels
*also known as*                                                       P.O. BOX 2068
Alex Martinez                                                         INEZ, KY 41224
*TERMINATED: 11/22/2006*                                              PRO SE
*also known as*
Bird                                                                  **Amy E Jacks**
*TERMINATED: 11/22/2006*                                              Amy E Jacks Law Offices
                                                                      315 East 8th Street, Suite 801
                                                                      Los Angeles, CA 90014
                                                                      213-489-9025
                                                                      Email: amyejacks@sbcglobal.net
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*
                                                                      *Designation: CJA Appointment*

                                                                      **Mark M Kassabian**
                                                                      Buehler and Kassabian LLP
                                                                      350 West Colorado Boulevard Suite 200
                                                                      Pasadena, CA 91105
                                                                      626-792-0500
                                                                      Fax: 626-792-0505
                                                                      Email: mkassabian@buehlerkassabian.com
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*
                                                                      *Designation: CJA Appointment*

                                                                      **Phillip A Trevino**
                                                                      Phillip A Trevino Law Offices
                                                                      137 North Larchmont Boulevard Suite 801
                                                                      Los Angeles, CA 90004
                                                                      213-949-8000

Email: ptrevino@me.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Wayne R Young**
Law Offices of Wayne R Young
1112 Montana Ave Suite 630
Santa Monica, CA 90403
310-394-0241
Email: wayne@wyounglaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Brianna Fuller Mircheff**
Federal Public Defenders Office
321 East 2nd Street
Los Angeles, CA 90012-4202
213-894-4784
Fax: 213-894-0081
Email: brianna_mircheff@fd.org
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or
Community Defender Appointment*

**Sonia Elizabeth Chahin**
Sonia E Chahin Law Offices
2222 Foothill Blvd Suite E-278
La Canada, CA 91011
818-549-0149
Fax: 818-549-0990
Email: soniaechahin@gmail.com
*TERMINATED: 11/27/2006*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:241: CONSPIRACY AGAINST RIGHTS (1ss) | Bureau of Prisons for a term of LIFE. Special assessment $300. Fines waived. Supervised release 5 years. |
| 18:245.F INTERFERENCE WITH FEDERALLY PROTECTED ACTIVITIES (2ss) | Bureau of Prisons for a term of LIFE. Special assessment $300. Fines waived. Supervised release 5 years. |
| 18:924: USE OR DISCHARGE OF FIREARM DURING CRIME OF VIOLENCE CAUSING DEATH (3ss) | Bureau of Prisons for a term of LIFE. Special assessment $300. Fines waived. Supervised release 5 years. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |

Ex. 77 pg.2 of 49

| | |
|---|---|
| 18:373 SOLICITATION TO COMMIT CRIME OF VIOLENCE (1) | On the Court's own motion, the underlying Indictment and any remaining counts are dismissed. |
| 18:241 CONSPIRACY AGAINST RIGHTS (1s) | On the Court's own motion, the underlying Indictment and any remaining counts are dismissed. |
| 18:245(b)(2)(B), & 2(a) INTERFERENCE WITH FEDERALLY PROTECTED ACTIVITIES; AIDING & ABETTING (2s) | On the Court's own motion, the underlying Indictment and any remaining counts are dismissed. |
| 18:924(c)(1)(A)(iii), (i0(1); 2(a) USE OR DISHARGE OF FIREARM DURING CRIME OF VIOLENCE CAUSING DEATH (3s) | On the Court's own motion, the underlying Indictment and any remaining counts are dismissed. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Percy Anderson

Appeals court case number: '06-50678' '9th CCA'

**Defendant (2)**

| | | |
|---|---|---|
| **Gilbert Saldana** | represented by | **Manuel Araujo** |
| *TERMINATED: 11/22/2006* | | Araujo Law Offices, PC |
| *also known as* | | 79405 Hwy 111 |
| Lucky | | Ste 9-307 |
| *TERMINATED: 11/22/2006* | | La Quinta, CA 92253 |
| *also known as* | | 562-818-3038/442-256-4602 |
| Seal A | | Fax: 805-512-7100 |
| *TERMINATED: 11/22/2006* | | Email: manuelaraujo1978@gmail.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: Public Defender or Community Defender Appointment* |
| | | |
| | | **Reuven L. Cohen** |
| | | Dordi Williams Cohen LLP |
| | | 724 South Spring Street Suite 903 |
| | | Los Angeles, CA 90014 |
| | | 213-232-5163 |
| | | Fax: 213-232-5167 |
| | | Email: rcohen@cohen-williams.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

Ex. 77 pg.3 of 49

*Designation: Public Defender or
Community Defender Appointment*

**Jonathan D. Libby**
Federal Public Defender Office
321 East 2nd Street
Los Angeles, CA 90012-4202
213-894-2854
Fax: 213-894-0081
Email: JonathanLibbyLaw@gmail.com
*ATTORNEY TO BE NOTICED
Designation: Public Defender or
Community Defender Appointment*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:241: CONSPIRACY AGAINST RIGHTS (1s) | Bureau of Prisons for a term of LIFE. Special assessment $300. Fines waived. Supervised release 5 years. |
| 18:245.F INTERFERENCE WITH FEDERALLY PROTECTED ACTIVITIES (2s) | Bureau of Prisons for a term of LIFE. Special assessment $300. Fines waived. Supervised release 5 years. |
| 18:924: USE OR DISCHARGE OF FIREARM DURING CRIME OF VIOLENCE CAUSING DEATH (3s) | Bureau of Prisons for a term of LIFE. Special assessment $300. Fines waived. Supervised release 5 years. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:241 CONSPIRACY AGAINST RIGHTS (1) | On the Court's own motion, the underlying Indictment and any remaining counts are dismissed. |
| 18:245(b)(2)(B), & 2(a) INTERFERENCE WITH FEDERALLY PROTECTED ACTIVITIES; AIDING & ABETTING (2) | On the Court's own motion, the underlying Indictment and any remaining counts are dismissed. |
| 18:924(c)(1)(A)(iii), (i0(1); 2(a) USE OR DISHARGE OF FIREARM DURING CRIME OF VIOLENCE CAUSING DEATH (3) | On the Court's own motion, the underlying Indictment and any remaining counts are dismissed. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Percy Anderson

**Defendant (3)**

**Merced Cambero**                                          represented by    **Stephen G Frye**
*TERMINATED: 06/05/2018*                                                      Law Office of Stephen G. Frye
*also known as*                                                               1 South Fair Oaks Avenue Suite 401
Seal B                                                                        Pasadena, CA 91105
*TERMINATED: 06/05/2018*                                                      626-792-6701
*also known as*                                                              Fax: 626-470-9656
Shadow                                                                        Email: sgf@sgfryelaw.com
*TERMINATED: 06/05/2018*                                                      *LEAD ATTORNEY*
                                                                             *ATTORNEY TO BE NOTICED*
                                                                             *Designation: CJA Appointment*

**Pending Counts**                                          **Disposition**

                                                            Defendant is committed to the custody of
                                                            the Bureau of Prison for a term of 240
                                                            month. This term consists of 120 months on
18:241: CONSPIRACY AGAINST                                  each of counts 1 and 2 of the 2nd
RIGHTS                                                      superseding indictment, to be served
(1s)                                                        concurrently, and 120 month on count 3, to
                                                            be served consecutively. Supervised release
                                                            for 5 years on each of counts 1, 2, and 3,
                                                            concurrently. Special assessment of
                                                            $300.00. All fines waived.

                                                            Defendant is committed to the custody of
                                                            the Bureau of Prison for a term of 240
                                                            month. This term consists of 120 months on
                                                            each of counts 1 and 2 of the 2nd
18:245.F INTERFERENCE WITH                                  superseding indictment, to be served
FEDERALLY PROTECTED ACTIVITIES                              concurrently, and 120 month on count 3, to
(2s)                                                        be served consecutively. Supervised release
                                                            for 5 years on each of counts 1, 2, and 3,
                                                            concurrently. Special assessment of
                                                            $300.00. All fines waived.

                                                            Defendant is committed to the custody of
                                                            the Bureau of Prison for a term of 240
                                                            month. This term consists of 120 months on
                                                            each of counts 1 and 2 of the 2nd
18:924: USE OR DISCHARGE OF                                 superseding indictment, to be served
FIREARM DURING CRIME OF                                     concurrently, and 120 month on count 3, to
VIOLENCE CAUSING DEATH                                      be served consecutively. Supervised release
(3s)                                                        for 5 years on each of counts 1, 2, and 3,
                                                            concurrently. Special assessment of
                                                            $300.00. All fines waived.

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                                       **Disposition**

Ex. 77 pg.5 of 49

| | |
|---|---|
| 18:241 CONSPIRACY AGAINST RIGHTS<br>(1) | Dismissed |
| 18:245(b)(2)(B), & 2(a) INTERFERENCE<br>WITH FEDERALLY PROTECTED<br>ACTIVITIES; AIDING & ABETTING<br>(2) | Dismissed |
| 18:924(c)(1)(A)(iii), (i0(1); 2(a) USE OR<br>DISHARGE OF FIREARM DURING<br>CRIME OF VIOLENCE CAUSING<br>DEATH<br>(3) | Dismissed |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Percy Anderson

Appeals court case numbers: '06-50677' '9th
CCA', 21-55127 9th CCA

**Defendant (4)**

| | | |
|---|---|---|
| **Fernando Cazares**<br>*TERMINATED: 11/22/2006*<br>*also known as*<br>Seal D<br>*TERMINATED: 11/22/2006*<br>*also known as*<br>Sneaky<br>*TERMINATED: 11/22/2006* | represented by | **Fernando Cazares**<br>REG NO. 30778-112<br>USP LEE<br>P.O. BOX 305<br>JONESVILLE, VA 24263<br>PRO SE<br><br>**Michael L Adelson**<br>Adelson & Rubin<br>11755 Wilshire Blvd, 15th Fl<br>Los Angeles, CA 90025<br>310-473-6447<br>Email: michaeladelson@sbcglobal.net<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment*<br><br>**Michael T Shannon**<br>Michael T Shannon Law Offices<br>2900 Monterey Road<br>San Marino, CA 91108<br>626-616-1074<br>Email: MichaelTTShannon@gmail.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |

Ex. 77 pg.6 of 49

**Verna Wefald**
Law Offices of Verna Wefald
65 North Raymond Avenue Suite 320
Pasadena, CA 91103
626-577-2658
Fax: 626-685-2562
Email: verna@vernawefald.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brianna Fuller Mircheff**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:241: CONSPIRACY AGAINST RIGHTS (1s) | Bureau of Prisons for a term of LIFE. Special assessment $300. Fines waived. Supervised release 5 years. |
| 18:245.F INTERFERENCE WITH FEDERALLY PROTECTED ACTIVITIES (2s) | Bureau of Prisons for a term of LIFE. Special assessment $300. Fines waived. Supervised release 5 years. |
| 18:924: USE OR DISCHARGE OF FIREARM DURING CRIME OF VIOLENCE CAUSING DEATH (3s) | Bureau of Prisons for a term of LIFE. Special assessment $300. Fines waived. Supervised release 5 years. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 18:241 CONSPIRACY AGAINST RIGHTS (1) | On the Court's own motion, the underlying Indictment and any remaining counts are dismissed. |
| 18:245(b)(2)(B), & 2(a) INTERFERENCE WITH FEDERALLY PROTECTED ACTIVITIES; AIDING & ABETTING (2) | On the Court's own motion, the underlying Indictment and any remaining counts are dismissed. |
| 18:924(c)(1)(A)(iii), (i0(1); 2(a) USE OR DISHARGE OF FIREARM DURING CRIME OF VIOLENCE CAUSING DEATH (3) | On the Court's own motion, the underlying Indictment and any remaining counts are dismissed. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |

Ex. 77 pg.7 of 49

None

---

Assigned to: Judge Percy Anderson

Appeals court case numbers: '06-50496' '9th CCA', '07-50037' '9th CCA'

**Defendant (5)**

| **Porfirio Avila**<br>*TERMINATED: 01/24/2007* | represented by | **Karen L. Landau**<br>Law Offices of Karen L. Landau<br>P.O. Box 6935<br>Moraga, CA 94570-6935<br>510-501-2781<br>Email: karenlandau@karenlandau.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Ivan L Klein**<br>Ivan L Klein Law Offices<br>1717 Fourth Street Suite 300<br>Santa Monica, CA 90401<br>310-394-3730<br>Fax: 310-394-3734<br>*TERMINATED: 09/05/2014*<br>*Designation: CJA Appointment* |

| **Pending Counts** | **Disposition** |
|---|---|
| 18:241: CONSPIRACY AGAINST RIGHTS<br>(1) | Bureau of Prisons for LIFE. Should the defendant be released from imprisonment, the defendant shall be placed on supervised release for a term of 5 years. Defendant shall comply with terms and conditions of the U.S. Probation Office and General Order 318. Special assessment of $100. All fines are waived. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Ex. 77 pg.8 of 49

<u>Plaintiff</u>

**USA**                                        represented by   **Barbara Bernstein**
US Department of Justice
Civil Rights Division - Criminal Section
601 D Street NW 5th Floor
Washington, DC 20004
202-353-0032
Fax: 202-514-8336
Email: bobbi.bernstein@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Lawrence S Middleton**
AUSA - Office of US Attorney
Criminal Division - US Courthouse
312 North Spring Street
Los Angeles, CA 90012-4700
213-894-5010
Email: lawrence.middleton@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Christopher C Wang**
US Department of Justice
Civil Rights Division - Appellate Section
PO Box 14403 Ben Franklin Station
Washington, DC 20044
202-514-9115
Fax: 202-514-8490
Email: chris.wang@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Daniel J O'Brien**
AUSA - Office of US Attorney
Major Frauds Section - US Courthouse
312 North Spring Street 12th Floor
Los Angeles, CA 90012-4700
213-894-2434
Fax: 213-894-6269
Email: USACAC.Criminal@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Jennifer Y. Chou**
AUSA - Office of US Attorney
Violent and Organized Crime Section
312 North Spring Street 13th Floor
Los Angeles, CA 90012
213-894-6482
Fax: 213-894-3713
Email: jennifer.chou@usdoj.gov

Ex. 77 pg.9 of 49

*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Thomas E Chandler**
US Department of Justice
Civil Rights Division - Appellate Section
PO Box 14403 Ben Franklin Station
Washington, DC 20044
202-307-3192
Fax: 202-514-8490
Email: thomas.chandler2@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Thomas Peter O'Brien**
Ellis George Cipollone O'Brien Annaguey LLP
801 South Figueroa Street, Suite 2000
Los Angeles, CA 90017
213-725-9800
Fax: 213-725-9808
Email: tobrien@egcfirm.com
*TERMINATED: 05/30/2013*
*Designation: Assistant US Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 04/14/2004 | 1 | INDICTMENT filed against Seal A (1) count(s) 1 filed by AUSA Thomas P O'Brien. Offense occurred in LA. (es) (Entered: 04/15/2004) |
| 04/14/2004 | | BENCH WARRANT issued for Seal A by Magistrate Judge Victor B. Kenton (es) (Entered: 04/15/2004) |
| 04/14/2004 | 2 | CASE SUMMARY filed by AUSA Thomas P. O'Brien, attorney for USA, as to Seal A . Defendant's date of birth: 7/27/77. (es) (Entered: 04/15/2004) |
| 04/14/2004 | 3 | NOTICE OF REQUEST FOR DETENTION filed by USA as to Seal A . (es) (Entered: 04/15/2004) |
| 04/14/2004 | 4 | MEMORANDUM filed by USA as to Seal A . This criminal action, being filed on 4/14/04, was not pending in the U.S. Attorney's Office before 12/22/98, the date on which U.S. District Judge Nora M. Manella began receiving criminal matters. (es) (Entered: 04/15/2004) |
| 04/14/2004 | 5 | MEMORANDUM filed by USA as to Seal A . This criminal action, being filed on 4/14/04, was not pending in the U.S. Attorney's Office before 11/2/92, the date on which U.S. District Judge Lourdes G. Baird began receiving criminal matters. (es) (Entered: 04/15/2004) |
| 04/14/2004 | 6 | MEMORANDUM filed by USA as to Seal A seeking authority for an investigative action and being filed on 4/14/04, does not relate to, a mtr pending in the Narcotic Section of the US Atty's Ofc before July 17, 2001, the date on which Magistrate Judge Patrick J. Walsh resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (es) (Entered: 04/15/2004) |

| 04/14/2004 | 7 | MEMORANDUM filed by USA as to Seal A seeking authority for an investigative action and being filed on 4/14/04, does not relate to, a mtr pending in the Major Frauds Section of the US Atty's Ofc before June 30, 2001, the date on which Magistrate Judge Jennifer T. Lum resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (es) (Entered: 04/15/2004) |
|---|---|---|
| 04/14/2004 | 8 | MEMORANDUM filed by USA as to Seal A seeking authority for an investigative action and being filed on 4/14/04, does not relate to, a mtr pending in the Organized Crime Section of the US Atty's Ofc before September 29, 2000, the date on which Magistrate Judge Stephen G. Larson resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (es) (Entered: 04/15/2004) |
| 04/14/2004 | 9 | MEMORANDUM filed by USA as to Seal A seeking authority for an investigative action and being filed on 4/14/04, does not relate to, a mtr pending in the Narcotic Section of the US Atty's Ofc before April 20, 1999, the date on which Magistrate Judge Jeffrey W. Johnson resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (es) (Entered: 04/15/2004) |
| 04/14/2004 | 10 | EX PARTE APPLICATION filed by USA as to Seal A For Order Sealing Indictment Lodged Order (es) (Entered: 04/15/2004) |
| 04/14/2004 | 11 | ORDER filed by Magistrate Judge Victor B. Kenton as to Seal A : granting ex parte application motion For Order Sealing Indictment until such time as the government informs the Clerk's Office in writing that defendant Seal A has been taken into custody ont he indictment or the government moves to unseal the indictment, whichever occurs first [10-1] (cc: all counsel) (es) (Entered: 04/15/2004) |
| 08/11/2004 | 12 | FIRST SUPERSEDING INDICTMENT filed against Seal A (1) count(s) 1, 2, 3, Seal B (2) count(s) 1, 2, 3, Seal C (3) count(s) 1s, 2s, 3s, Seal D (4) count(s) 1, 2, 3 filed by AUSA Thomas P. O'Brien (seal) (Entered: 08/16/2004) |
| 08/11/2004 | 13 | CASE SUMMARY filed by AUSA Thomas P. O'Brien, attorney for USA, as to Seal A. Defendant's date of birth: 7/8/78. (seal) (Entered: 08/16/2004) |
| 08/11/2004 | 14 | CASE SUMMARY filed by AUSA Thomas P. O'Brien, attorney for USA, as to Seal B. Defendant's date of birth: 7/17/78. (seal) (Entered: 08/16/2004) |
| 08/11/2004 | 15 | CASE SUMMARY filed by AUSA Thomas P. O'Brien, attorney for USA, as to Seal C. Defendant's date of birth: 7/27/77. (seal) (Entered: 08/16/2004) |
| 08/11/2004 | 16 | CASE SUMMARY filed by AUSA Thomas P. O'Brien, attorney for USA, as to Seal D. Defendant's date of birth: 9/12/79. (seal) (Entered: 08/16/2004) |
| 08/11/2004 | 741 | BENCH WARRANT issued for Seal A by Magistrate Judge Robert N. Block. Court orders Seal A detained. (seal) (rsm). (Entered: 08/16/2004) |
| 08/11/2004 | 744 | BENCH WARRANT issued for Seal B by Magistrate Judge Robert N. Block. Court orders Seal B detained. (seal) (es). (Entered: 08/16/2004) |
| 08/11/2004 | 745 | BENCH WARRANT issued for Seal C by Magistrate Judge Robert N. Block. Court orders Seal C detained. (seal) (es). (Entered: 08/16/2004) |
| 08/11/2004 | 742 | BENCH WARRANT issued for Seal D by Magistrate Judge Robert N. Block. Court orders Seal D detained. (seal) (rsm). (Entered: 08/16/2004) |
| 08/11/2004 | 17 | NOTICE OF REQUEST FOR DETENTION filed by USA as to Seal A (seal) (Entered: |

| | | 08/16/2004) |
|---|---|---|
| 08/11/2004 | 18 | NOTICE OF REQUEST FOR DETENTION filed by US as to Seal B (seal) (Entered: 08/16/2004) |
| 08/11/2004 | 19 | NOTICE OF REQUEST FOR DETENTION filed by USA as to Seal C (seal) (Entered: 08/16/2004) |
| 08/11/2004 | 20 | NOTICE OF REQUEST FOR DETENTION filed by USA as to Seal D (seal) (Entered: 08/16/2004) |
| 08/11/2004 | 21 | MEMORANDUM filed by USA as to Seal A, Seal B, Seal C, Seal D seeking authority for an investigative action and being filed on 8/11/04, does not relate to, a mtr pending in the Narcotic Section of the US Atty's Ofc before April 20, 1999, the date on which Magistrate Judge Jeffrey W. Johnson resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (seal) (Entered: 08/16/2004) |
| 08/11/2004 | 22 | MEMORANDUM filed by USA as to Seal A, Seal B, Seal C, Seal D seeking authority for an investigative action and being filed on 8/11/04, does not relate to, a mtr pending in the Organized Crime Section of the US Attorney's Office before 9/29/00 the date on which Magistrate Judge Stephen G. Larson resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (seal) (Entered: 08/16/2004) |
| 08/11/2004 | 23 | MEMORANDUM filed by USA as to Seal A, Seal B, Seal C, Seal D seeking authority for an investigative action and being filed on 8/11/04, does not relate to, a mtr pending in the Major Frauds Section of the US Atty's Ofc before 6/30/01 the date on which Magistrate Judge Jennifer T. Lum resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (seal) (Entered: 08/16/2004) |
| 08/11/2004 | 24 | MEMORANDUM filed by USA as to Seal A, Seal B, Seal C, Seal D seeking authority for an investigative action and being filed on 8/11/04, does not relate to, a mtr pending in the Narcotic Section of the US Atty's Ofc the date on which Magistrate Judge Patrick J. Walsh resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (seal) (Entered: 08/16/2004) |
| 08/11/2004 | 25 | MEMORANDUM filed by USA as to Seal A, Seal B, Seal C, Seal D . This criminal action, being filed on 8/11/04, was not pending in the U.S. Attorney's Office before 11/2/92, the date on which U.S. District Judge Lourdes G. Baird began receiving criminal matters. (seal) (Entered: 08/16/2004) |
| 08/11/2004 | 26 | MEMORANDUM filed by USA as to Seal A, Seal B, Seal C, Seal D . This criminal action, being filed on 8/11/04, was not pending in the U.S. Attorney's Office before 12/22/04, the date on which U.S. District Judge Nora M. Manella began receiving criminal matters. (seal) (Entered: 08/16/2004) |
| 08/11/2004 | 27 | EX PARTE APPLICATION filed by USA as to Seal A, Seal B, Seal C, Seal D for order Sealing First Superseding Indictment (seal) (glar). (Not for public view pursuant to the E-Government Act of 2002.) Modified on 10/20/2016 (glar). (Entered: 08/16/2004) |
| 08/12/2004 | 28 | ORDER filed by Magistrate Judge Robert N. Block as to Seal A, Seal B, Seal C, Seal D : granting ex parte application for order Sealing First Superseding Indictment [27-1] until such time as the government informs the Clerk's Office in writing that the first defendant been taken into custody on the indictment or the government moves to unseal the indictment, whichever occurs first. (cc: all counsel) (seal) (glar). (Not for public view |

| | | |
|---|---|---|
| | | pursuant to the E-Government Act of 2002.) Modified on 10/20/2016 (glar). (Entered: 08/16/2004) |
| 08/20/2004 | 35 | REPORT COMMENCING CRIMINAL ACTION as to Alejandro Martinez arrested on 8/20/04. Defendant's date of birth: 7/27/77. (dmap) (Entered: 09/20/2004) |
| 08/20/2004 | 36 | MINUTES OF ARREST ON INDICTMENT HEARING held before Magistrate Judge Victor B. Kenton as to Alejandro Martinez : First appearance of Alejandro Martinez entered. CJA Attorney Sonia Chahin appointed & present. Court orders Alejandro Martinez detained without prejudice detained. Government moves to UNSEAL Indictment is GRANTED. Post indictment arraignment set for 8:30 am on 8/23/04. Tape No.: 04-13 (dmap) Modified on 09/20/2004 (Entered: 09/20/2004) |
| 08/20/2004 | 37 | NOTICE DIRECTING Defendant To Appear for Arraignment on Indictment/Information filed as to Alejandro Martinez (dmap) (Entered: 09/20/2004) |
| 08/20/2004 | 38 | FINANCIAL AFFIDAVIT filed as to Alejandro Martinez (dmap) Modified on 09/20/2004 (Entered: 09/20/2004) |
| 08/20/2004 | 39 | ORDER OF DETENTION by Magistrate Judge Victor B. Kenton as to Alejandro Martinez (cc: all counsel) (dmap) (Entered: 09/20/2004) |
| 08/23/2004 | 30 | STATEMENT OF DEFENDANT'S CONSTITUTIONAL RIGHTS filed as to Alejandro Martinez. (sv) (Entered: 09/08/2004) |
| 08/23/2004 | 31 | MINUTES OF POST-INDICTMENT ARRAIGNMENT HEARING held before Magistrate Judge Carolyn Turchin as to Alejandro Martinez: Reassigning case to Judge Percy Anderson. Alejandro Martinez (3) count(s) 1s, 2s, 3s arraigned and states true name as charged. CJA Attorney Sonia E Chahin appointed. First appearance of Alejandro Martinez entered. Tape No.: CS 8/23/04. (sv) (Entered: 09/08/2004) |
| 08/23/2004 | 32 | MINUTES OF PLEA AND TRIAL SETTING HEARING held before Judge Percy Anderson as to Alejandro Martinez: Plea not guilty entered by Alejandro Martinez (3) count(s) 1s, 2s, 3s. Pre-trial conference set for 3:00 10/4/04 for Alejandro Martinez. Jury trial set for 9:00 10/12/04 for Alejandro Martinez. C/R: Cheshire. (sv) (Entered: 09/08/2004) |
| 08/24/2004 | 29 | ORDER Re Criminal Trial filed by Judge Percy Anderson as to Seal A, Seal B, Seal C, Seal D : (cc: all counsel) (seal) (glar). (Entered: 08/30/2004) |
| 08/25/2004 | 33 | APPLICATION AND ORDER for Writ of Habeas Corpus Ad Testificandum ordered by Judge Percy Anderson and issued to Warden, Wasco State Prison for production of Fernando Cazares to testify on forthwith, as to Gilbert Saldana. Writ issued. (sv) (Entered: 09/08/2004) |
| 08/25/2004 | 34 | APPLICATION AND ORDER for Writ of Habeas Corpus Ad Testificandum ordered by Judge Percy Anderson and issued to Warden, California State Prison for production of Gilbert Saldana, to testify on forthwith, as to Alejandro Martinez. Writ issued. (sv) (Entered: 09/08/2004) |
| 09/27/2004 | 40 | MINUTES OF ARRAIGNMENT, PLEA AND TRIAL SETTING HEARING held before Judge Percy Anderson as to Fernando Cazares : The Court continues the plea and trial setting to 10/4/04 at 1:30 p.m. The Cpourt advances the pre-trial conference to 10/4/04 at 1:30 p.m. for Fernando Cazares C/R: Chesire (vc) (Entered: 09/29/2004) |
| 09/27/2004 | 41 | MINUTES OF POST-INDICTMENT ARRAIGNMENT HEARING held before Magistrate Judge Ralph Zarefsky as to Fernando Cazares : Case previously assigned to Judge Percy Anderson. Fernando Cazares (4) count(s) 1, 2, 3 arraigned and states true name is as charged. CJA Attorney Michael T Shannon . First appearance of Fernando |

| | | Cazares entered. Plea and trial setting set for today, 9/27/04 @ 1:30pm for Fernando Cazares Tape No.: CS 9/27/04 (es) (Entered: 09/30/2004) |
|---|---|---|
| 09/27/2004 | 42 | STATEMENT OF DEFENDANT'S CONSTITUTIONAL RIGHTS filed as to Fernando Cazares . (es) (Entered: 09/30/2004) |
| 09/27/2004 | 43 | FINANCIAL AFFIDAVIT filed as to Fernando Cazares (es) (Entered: 09/30/2004) |
| 09/27/2004 | 44 | ORDER OF DETENTION by Magistrate Judge Ralph Zarefsky as to Fernando Cazares (cc: all counsel) (es) (Entered: 09/30/2004) |
| 09/27/2004 | 45 | ORDER filed by Judge Percy Anderson as to Alejandro Martinez: IT IS ORDERED that Amy E Jacks is appointed (cc: all counsel) (es) (Entered: 09/30/2004) |
| 09/27/2004 | 48 | MINUTES OF ARRAIGNMENT, PLEA AND TRIAL SETTING HEARING held before Judge Percy Anderson as to Fernando Cazares : The defendant is arraigned and pleads not guilty to the indictment. A trial setting is not held. The Court continues the plea and trial setting to 10/4/04 at 1:30 p.m. The Court advance the pretrial conference as to Alejendro Martinez to 10/4/04 at 1:30 p.m. C/R: Cheshire (vc) (Entered: 10/06/2004) |
| 10/01/2004 | 46 | NOTICE OF UNDER SEAL FILING by Alejandro Martinez (sv) (Entered: 10/04/2004) |
| 10/04/2004 | 47 | EX PARTE APPLICATION filed by Alejandro Martinez For Order Directing the United States Marshal's Service and the Metropolitan Detention Center to House Defendant Martinez at the Metropolitan Detention Center Lodged Order (es) (Entered: 10/05/2004) |
| 10/04/2004 | 49 | STATEMENT OF DEFENDANT'S CONSTITUTIONAL RIGHTS filed as to Gilbert Saldana. (vc) (Entered: 10/06/2004) |
| 10/04/2004 | 50 | MINUTES OF ARRAIGNMENT, PLEA AND TRIAL SETTING/PRE-TRIAL CONFERENCE held before Judge Percy Anderson as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares : Plea not guilty entered by Gilbert Saldana (2) count(s) 1. A further trial setting conference is set for 11/19/04 at 3:00 p.m. C/R: Chesire (vc) (Entered: 10/12/2004) |
| 10/04/2004 | 61 | ORDER for dual appointment of counsel filed by Judge Percy Anderson as to Fernando Cazares : appointing counsel as to Fernando Cazares Michael L Adelson appointed (cc: all counsel) (vc) (Entered: 11/09/2004) |
| 10/12/2004 | 52 | ORDER Re: Authorization of investigative Services pursuant to the Criminal Justice Act filed by Judge Percy Anderson as to Alejandro Martinez : (cc: all counsel) (vc) (Entered: 10/13/2004) |
| 10/12/2004 | 53 | ORDER sealing document filed by Judge Percy Anderson as to Alejandro Martinez : (cc: all counsel) (vc) (Entered: 10/13/2004) |
| 10/26/2004 | 54 | MINUTES OF IN CHAMBERS -COURT ORDER HEARING held before Judge Percy Anderson as to Alejandro Martinez, Gilbert Saldana, Cazares : The Court is in receipt of defendant Alejandro Martinez Ex Parte Application for Order Directing the United States Marshal's Service and the Metropolitan Detention Center to House Defendant Martinez at the Metropolitan Detention Center. The Ex Parte Application states that the Government opposes the Ex Parte Application, but to date, the Court has received no response to the Ex Parte Application. The Government shall file either an Opposition or a Statement of Non-Opposition to the Ex Parte Application no later than November 3, 2004. IT IS SO ORDERED. C/R: None (ca) (Entered: 10/29/2004) |
| 11/01/2004 | 62 | NOTICE OF FILING UNDER SEAL by USA as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares (ca) (kag). (Entered: 11/10/2004) |
| 11/01/2004 | 63 | NOTICE of filing of ex parte application for reimbursement for reproduction costs filed |

| | | by Fernando Cazares. (ca) (Entered: 11/10/2004) |
|---|---|---|
| 11/03/2004 | 64 | OPPOSITION filed by USA as to Alejandro Martinez to to ex parte application for Order Directing the United States Marshal's Service and the Metropolitan Detention Center to House Defendant Martinez at the Metropolitan Detention Center [47-1]. (ca) (Entered: 11/10/2004) |
| 11/04/2004 | 65 | NOTICE TO COURT OF Complex Criminal Case filed by USA as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares. (ca) (Entered: 11/10/2004) |
| 11/08/2004 | | PLACED IN FILE - NOT USED: Ex parte application for reimbursement for reproduction costs; declaration of counsel and proposed order filed by Fernando Cazares (vc) (Entered: 11/08/2004) |
| 11/08/2004 | 59 | NOTICE OF FILING by USA as to Gilbert Saldana Re: Underseal L/O (vc) (kag). (Entered: 11/09/2004) |
| 11/08/2004 | 60 | MINUTES OF GOVERNMENT'S EX PARTE APPLICATION FOR ORDER SEALING INDICTMENT HEARING held before Judge Percy Anderson as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares : The government's eex parte application for an order sealing indictment is denied. The ex parte appliction and all documents accompanying th eaplication are ordered returned to counsel. C/R: NOT REPORTED (vc) (Entered: 11/09/2004) |
| 11/08/2004 | 66 | MINUTES OF APPLICATION FOR REIMBURSEMENT FOR REPRODUCTION COSTS HEARING held before Judge Percy Anderson as to Fernando Cazares: The application is denied without prejudice. C/R: NOT REPORTED (vc) (Entered: 11/10/2004) |
| 11/12/2004 | 68 | NOTICE OF FILING by Fernando Cazares Re: underseal (vc) (kag). (Entered: 11/15/2004) |
| 11/12/2004 | 69 | NOTICE OF IN CAMERA FILING by Alejandro Martinez Re: underseal Lodged order (vc) (Entered: 11/15/2004) |
| 11/12/2004 | 70 | EX PARTE APPLICATION filed by Alejandro Martinez for order sealing document; declarationof Sonia E. Chahin (vc) (Entered: 11/15/2004) |
| 11/12/2004 | 71 | Government's case management proposal declarations of the parties filed by USA as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares proposed order (vc) (Entered: 11/18/2004) |
| 11/19/2004 | 73 | MINUTES OF STATUS CONFERENCE held before Judge Percy Anderson as to Alejandro Martinez, Gilbert Saldana, Cazares: The Court continues the trial to 1/17/06 at 9:00am. The final status conference will be held on 12/12/05 at 1:30pm. See amended order regarding criminal trial. Each defendant waives his right to a Speedy and Public Trial. The attorney for the government shall prepare an order regarding excludable time. C/R: Jennifer Cheshire (roz) (Entered: 11/26/2004) |
| 11/22/2004 | 74 | AMENDED ORDER REGARDING CRIMINAL TRIAL filed by Judge Percy Anderson as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares: Deadline for submission by defense counsel to the United States Attorney of Information in mitigation of the Death Penalty: 3/1/05. Deadline for oral presentation by defense counsel to the United States Attorney of information and arguments in mitigation of the death penalty: 3/15/05. Submission of recommendation from the United States Attorney and the Assistant Attorney General for Civil Rights to the Capital Case Unit: 4/1/05. Presentation by Defense Counsel to the Capital Case Unit of information and arguments in mitigation of the death penalty: 7/1/05. Announcement by the government of its intent |

Ex. 77 pg.15 of 49

| | | |
|---|---|---|
| | | not to seek the death penalty and/or submission by the government of formal Notice of Intent to Seek the Death Penalty. 8/15/05. Deadline for hearing discovery motions: 10/11/05. Deadline for filing motions, including motions in limine: 11/7/05. Deadline for Opposition to Motions: 11/21/05. Deadline for Replies in support of motions: 11/28/05. Final Status Conference and hearing on motions: 12/12/05, at 1:30pm. A special conference regarding trial exhibits will be held on the Friday before the scheduled Trial date at 3:00pm. Trial: 1/17/06, at 9:00am. (cc: all counsel) (roz) (Entered: 11/26/2004) |
| 11/24/2004 | | PLACED IN FILE - NOT USED: GOVERNMENTS [PROPOSED] CASE MANAGEMENT ORDER by USA as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares. (roz) (Entered: 12/02/2004) |
| 11/29/2004 | 75 | NOTICE OF FILING UNDER SEAL filed by Alejandro Martinez. (roz) (Entered: 12/02/2004) |
| 11/30/2004 | 77 | ORDER FOR FUNDS FOR INVESTIGATOR filed by Judge Percy Anderson as to Fernando Cazares. GOOD CAUSE APPEARING, IT IS HEREBY ORDERED: That the "Ex Parte Application for Funds for Investigator" submitted by defendant Fernando Cazares is granted. Counsel for Cazares are permitted to retain private investigator Adalberto J. Luper at the rate of $55.00 per hour and are authorized to expend a maximum of $5,000. for the investigation without further order of the Court. (cc: all counsel) (roz) (Entered: 12/02/2004) |
| 12/01/2004 | 79 | EX PARTE APPLICATION AND ORDER filed by Judge Percy Anderson as to Fernando Cazares to permit filing Seal . (roz) (kag). (Entered: 12/07/2004) |
| 12/02/2004 | 78 | MINUTES OF IN CHAMBERS HEARING held before Judge Percy Anderson as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares: The Court is in receipt of defendant alejandro Martinez Ex Parte Application for Appointment of Mitigation Specialist. Counsel for the defendant have demonstrated that the expert services of a mitigation specialist are reasonable necessary for defendants representation. It is hereby ordered that Angela Sydney Mason is appointed as mitigation specialist for defendant Martinez at an hourly rate of $75.00 not to exceed $10,000.00 for the first stage of mitigation services in this matter. IT IS SO ORDERED. C/R: None (roz) (Entered: 12/03/2004) |
| 12/03/2004 | 80 | ORDER to seal documents filed by Judge Percy Anderson as to Alejandro Martinez : (cc: all counsel) (vc) (Entered: 12/13/2004) |
| 12/03/2004 | 81 | ORDERS, in the alternative filed by Judge Percy Anderson as to Gilbert Saldana : (cc: all counsel) (vc) (Entered: 12/13/2004) |
| 12/03/2004 | 84 | ORDER sealing document filed by Judge Percy Anderson as to Alejandro Martinez : granting ex parte application motion for order [70-1] (cc: all counsel) (vc) (Entered: 12/13/2004) |
| 12/03/2004 | | PLACED IN FILE - NOT USED: stipulation regarding continuance of trial date and excludable time periods under speedy trial act; proposed findings of fact and order by USA as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares (vc) (Entered: 12/13/2004) |
| 12/03/2004 | 87 | EX PARTE APPLICATION filed by Gilbert Saldana to file counsel's declaration in support of continuance of trial date underseal and in camera; memorandum of points and authorities; supplemental declaration as to Gilbert Saldana (vc) (Entered: 12/14/2004) |
| 12/28/2004 | 90 | EX PARTE APPLICATION AND ORDER filed by Judge Percy Anderson as to Fernando Cazares to permit filings underseal; declaration of counsel and order (vc) (kag). (Entered: 12/28/2004) |

| 12/28/2004 | 91 | ORDER for funds for mitigation expert filed by Judge Percy Anderson as to Fernando Cazares : The "Ex parte application for funds for mitigation Expert" submitted by defendant Fernando Cazares is granted. (cc: all counsel) (vc) (Entered: 12/29/2004) |
|---|---|---|
| 01/10/2005 | 92 | EX PARTE APPLICATION AND ORDER filed by Judge Percy Anderson as to Fernando Cazares for authorization for reimbursement for reproduction costs; declaration of counsel. Counsel for Cazares shall be reimbursed from C.J.A. funds to a maximum of $2500 w/o further order of the Court for the reasonable costs of reproducing discovery material, douments, photographs, computer disks (CD's and DVD's) and ape recordings (audio and video) relevant to this case. (vc) (Entered: 01/10/2005) |
| 01/20/2005 | 94 | ORDER filed by Judge Percy Anderson as to Gilbert Saldana : It is ordered that the "Ex Parte Application for Funds For Investigator" is granted. (cc: all counsel) (dmap) (Entered: 01/21/2005) |
| 01/20/2005 | 95 | EX PARTE APPLICATION AND ORDER filed by Judge Percy Anderson as to Fernando Cazares. It is ordered that the "Ex Parte Application to Permit Filing Under Seal" submitted by defendnt is granted. (dmap) (Main Document 95 replaced on 3/1/2016) (kag). (Entered: 01/21/2005) |
| 02/10/2005 | 96 | EX PARTE APPLICATION filed by Alejandro Martinez for Allocation and Authorization of Funds for Duplication Expenses Lodged Order (es) (Entered: 02/14/2005) |
| 02/14/2005 | 98 | ORDER filed by Judge Percy Anderson as to Alejandro Martinez : granting ex parte application motion for Allocation and Authorization of Funds for Duplication Expenses [96-1] (cc: all counsel) (vc) (Entered: 02/16/2005) |
| 02/18/2005 | 99 | ORDER permitting expenditure of CJA funds for a paralegal filed by Judge Percy Anderson as to Fernando Cazares : granting ex parte application motion for order [97-1] (cc: all counsel) (vc) (Entered: 02/22/2005) |
| 02/24/2005 | 101 | Amended (For Ninth Circuit approval) ORDER For Funds for Investigator filed by Judge Percy Anderson as to Gilbert Saldana approved by Judge M. Margaret McKeown: (cc: all counsel) (vc) (Entered: 02/28/2005) |
| 03/01/2005 | 102 | STIPULATION AND ORDER to extend time for mitigation submission filed by Judge Percy Anderson as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares : The deadline for submission by defense counsel to the US Attorney of inforamtion in mitigation of the death penalty is extended from 3/1/05 to 4/12/05. The deadline for oral presentation by defense counsel to the US Attorney information and arguments in mitigation of the death peanalty is extended from 3/15/05 to 4/25/05, and the date of submission of the recommendation of the US Attorney and the Assistant Attorney General for civil rights to the Capital Case Unit be entended from 4/1/05 to 5/17/05. (vc) (Entered: 03/02/2005) |
| 03/11/2005 | 103 | NOTICE OF FILING by Alejandro Martinez Re: Underseal Lodge application and order (vc) (Entered: 03/12/2005) |
| 03/15/2005 | 104 | ORDER sealing documents filed by Judge Percy Anderson as to Alejandro Martinez : (cc: all counsel) (vc) (Entered: 03/16/2005) |
| 03/15/2005 | 106 | EX PARTE APPLICATION filed by Alejandro Martinez for additional funds for mitigation specialist; declaration in support thereof (vc) (Entered: 03/16/2005) |
| 03/21/2005 | 107 | NOTICE OF FILING by Alejandro Martinez Re: Underseal Lodged application and order (vc) (Entered: 03/22/2005) |
| 03/23/2005 | 108 | EX PARTE APPLICATION filed by Gilbert Saldana for early return of subpoena duces |

| | | |
|---|---|---|
| | | tecum ; declaration of counsel Reuven L. Cohen Lodged order (vc) (Entered: 03/24/2005) |
| 03/25/2005 | 110 | ORDER to seal documents filed by Judge Percy Anderson as to Alejandro Martinez : (cc: all counsel) (vc) (Entered: 03/28/2005) |
| 03/25/2005 | 112 | ORDER Authorization of appointment of expert pursuant to Criminal Justice Act filed by Judge Percy Anderson as to Alejandro Martinez (cc: all counsel) (vc) (Entered: 03/29/2005) |
| 03/31/2005 | 115 | CRIMINAL MINUTES OF HEARING AMENDED(FOR NINTH CIRCUIT APROVAL) DATE 12/2/04 APPROVED M. MARGARET McKEAN, CHIEF JUDGE US COURT OF APPEALS-NINTH CIRCUIT(OR DELEGATE) 3/10/05 held as to Alejandro Martinez : C/R: None (dmap) (Entered: 04/18/2005) |
| 04/05/2005 | 113 | STIPULATION AND ORDER filed by Judge Percy Anderson as to Gilbert Saldana : extending time for mitigation submission. The deadline for submission be defense counsel to the U.S. Attorney of information in mitigation of the death penalty, be extended from 4/12/05 until 5/31/05. (vc) (Entered: 04/06/2005) |
| 04/08/2005 | 114 | MINUTES OF IN CHAMBERS HEARING held before Judge Percy Anderson as to Alejandro Martinez : It is ordered that the ex parte application For Order Directing the United States Marshal's Service and the Metropolitan Detention Center to House Defendant Martinez at the Metropolitan Detention Center [47-1] is DENIED. C/R: None (dmap) Modified on 04/14/2005 (Entered: 04/14/2005) |
| 04/15/2005 | 116 | EX PARTE APPLICATION filed by Gilbert Saldana for early return of subpoena duces tecum Lodged Order (ca) (Entered: 04/22/2005) |
| 04/18/2005 | | PLACED IN FILE - NOT USED: (Proposed) order directing the United States Marshal's Service and the Metropolitan Detention Center to house defendant Alejandro Martinez at the Metropolitan Detention Center by Alejandro Martinez (ca) (Entered: 04/22/2005) |
| 04/18/2005 | 121 | MINUTES OF STATUS CONFERENCE held before Judge Percy Anderson as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares : Status conference set for 1:30 pm on 6/6/05. C/R: Jennifer Cheshire (dmap) (Entered: 04/27/2005) |
| 04/18/2005 | 124 | MINUTES OF STATUS CONFERENCE held before Judge Percy Anderson as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares: Status conference hearing reset for 1:30 6/6/05 for Alejandro Martinez, for Gilbert Saldana, for Fernando Cazares. C/R: Cheshire. (sv) (Entered: 05/25/2005) |
| 04/22/2005 | 118 | EX PARTE APPLICATION filed by Fernando Cazares for an order Permiting Expenditure of CJA funds for a Paralegal Lodged Order (dmap) (Entered: 04/26/2005) |
| 04/25/2005 | 117 | ORDER filed by Judge Percy Anderson as to Gilbert Saldana : It is ordered the ex parte application for early return of subpoena duces tecum [116-1] is granted. (cc: all counsel) (dmap) (Entered: 04/26/2005) |
| 04/25/2005 | 119 | ORDER filed by Judge Percy Anderson as to Fernando Cazares : It is ordered the ex parte application for an order Permiting Expenditure of CJA funds for a Paralegal [118-1] is granted. (cc: all counsel) (dmap) (Entered: 04/26/2005) |
| 04/25/2005 | 120 | EX PARTE APPLICATION filed by Alejandro Martinez for Statutory increase i Compensation of Learnd Counsel Lodged Order (dmap) (Entered: 04/26/2005) |
| 04/26/2005 | 122 | ORDER filed by 9th Circuit Judge M. Margaret McKeown: ORDERED that pursuant to the Criminal Justice Act, 18 U.S.C. Section 3006A, defense counsel may obtain the services of investigator Christian Filipiak, in an amount not to exceed $5,000 as to Alejandro Martinez : (cc: all counsel) (ca) (Entered: 05/12/2005) |

| | | |
|---|---|---|
| 04/26/2005 | 123 | ORDER filed by 9th Circuit Chief Judge M. Margaret McKeown: Ordered that the application is GRANTED. ORDERED that defendant may expend up to $5,000 for fees and expenses to Adenna Kwan at a rate of $35 per hour plus expenses as to Fernando Cazares : (cc: all counsel) (ca) (Entered: 05/12/2005) |
| 06/01/2005 | 125 | ORDER RE: AUTHORIZATION OF ADDITIONAL CJA FUNDS FOR MITIGATION SPECIALIST APPROVED M. MARGARET MCKEAN, CHIEF JUDGE, US COURT OF APPEALS NINTH CIRCUIT(OR DELEGATE) 5/27/05 DATE filed as to Alejandro Martinez : (cc: all counsel) (dmap) (Entered: 06/03/2005) |
| 06/06/2005 | 126 | MOTION filed by Gilbert Saldana to quash Subpoena in a Criminal Case Returnable on: 6/20/05 at 1:30 pm. (dmap) (Entered: 06/08/2005) |
| 06/06/2005 | 128 | MINUTES OF STATUS CONFERENCE held before Judge Percy Anderson as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares : Court and counsel confer regarding dicuments subpoenaed by defendant and other discovery matters. C/R: Xavier Mireles (dmap) (Entered: 06/10/2005) |
| 06/07/2005 | 127 | NOTICE OF DISCREPANCY AND ORDER by Judge Percy Anderson as to Gilbert Saldana. Striking City Attorney's Motion to Quash Subpoena (dmap) (Entered: 06/09/2005) |
| 06/15/2005 | 129 | MOTION filed by Gilbert Saldana to withdraw motin to quash subpoena; order granting defendants' motion to withdraw motion to quash subpoena in a crininal case Lodged Order (dmap) (Entered: 06/17/2005) |
| 06/16/2005 | 130 | ORDER filed by Judge Percy Anderson as to Gilbert Saldana : granting motion to withdraw motin to quash subpoena; order granting defendants' motion to withdraw motion to quash subpoena in a criminal case [129-1] (cc: all counsel) (vc) (Entered: 06/21/2005) |
| 06/20/2005 | 133 | MINUTES OF IN CHAMBERS HEARING held before Judge Percy Anderson as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares: On June 20, 2005, the Court received subpoenaed documents from the Los Angeles Police Department. The attorney for the government shall inspect and produce copies of all relevant documents to defendant no later than July 11, 2005. Unless otherwise ordered by the Court the original subpoenaed documents shall remain in the custody and control of the government. C/R: not reported (vc) (Entered: 06/22/2005) |
| 06/21/2005 | 131 | NOTICE OF IN CAMERA AND UNDERSEAL FILING by Alejandro Martinez Lodged order (vc) (Entered: 06/22/2005) |
| 06/21/2005 | 132 | EX PARTE APPLICATION filed by Alejandro Martinez for order sealing document; declaration of Sonia E. Chahin (vc) (Entered: 06/22/2005) |
| 06/24/2005 | 140 | NOTICE OF FILING UNDER SEAL filed by Alejandro Martinez. (roz) (Entered: 06/29/2005) |
| 06/28/2005 | 136 | ORDER Re: Authorization of addiitional CJA funds for mitigation specialist filed by Judge Percy Anderson as to Alejandro Martinez : (cc: all counsel) (vc) (Entered: 06/29/2005) |
| 06/28/2005 | 137 | ORDER to seal documents filed by Judge Percy Anderson as to Alejandro Martinez : (cc: all counsel) (vc) (Entered: 06/29/2005) |
| 06/28/2005 | | PLACED IN FILE - NOT USED: proposed order re authorization of additional investigative fnds pursuant to the Criminal Justice Act by Alejandro Martinez (vc) (Entered: 06/29/2005) |

Ex. 77 pg.19 of 49

| 06/28/2005 | 139 | ORDER filed by Judge Percy Anderson as to Alejandro Martinez : granting ex parte application motion for order sealing document; declaration of Sonia E. Chahin [132-1] (cc: all counsel) (vc) (Entered: 06/29/2005) |
| 06/28/2005 | 142 | ORDER Re authorization for appointment of additional investigator and of additional investigative funds pursuant ot the Criminal Justice Act filed by Judge Percy Anderson as to Alejandro Martinez : (cc: all counsel) (vc) (Entered: 07/01/2005) |
| 06/30/2005 | 141 | EX PARTE APPLICATION filed by Gilbert Saldana for order re vistitation at the Metropolitian Detention Center ; Declaration of counsel Reuven L. Cohen Lodged order (vc) (Entered: 07/01/2005) |
| 07/07/2005 | 143 | ORDER regarding statutory increase in compensation of learned counsel filed by Judge Percy Anderson as to Alejandro Martinez : granting ex parte application motion for Statutory increase in Compensation of Learnd Counsel [120-1] (cc: all counsel) (vc) (Entered: 07/07/2005) |
| 07/11/2005 | 144 | STIPULATION AND ORDER filed by Judge Percy Anderson as to Gilbert Saldana, Fernando Cazares : It is ordered that the trial is continued to 9:00 am on 1/17/06. The period from 11/19/04 to 1/17/06 is excludable 18:3161. Excludable: XT (dmap) (Entered: 07/12/2005) |
| 07/22/2005 | 145 | STIPULATION AND ORDER to extend time for mitigation submission filed by Judge Percy Anderson as to Gilbert Saldana extending time from 8/5/05 to 8/15/05 and the deadline for the announcement by the government of its intent not to seek the death penalty and/or submission by the government of a formal notice of intent to seek the death penalty is extended from 9/6/05 to 9/15/05. (vc) (Entered: 07/25/2005) |
| 08/15/2005 | 147 | NOTICE OF FILING IN CAMERA AND UNDERSEAL filed by Alejandro Martinez Lodged application and order (vc) (Entered: 08/16/2005) |
| 08/18/2005 | 148 | NOTICE OF FILING by Alejandro Martinez Re: Underseal (vc) (Entered: 08/19/2005) |
| 08/23/2005 | 149 | ORDER to seal documents filed by Judge Percy Anderson as to Alejandro Martinez (cc: all counsel) (vc) (Entered: 08/23/2005) |
| 08/23/2005 | 152 | ORDER authorization of appointment of expert pursuant to the Criminal Justice Act filed by Judge Percy Anderson as to Alejandro Martinez : (cc: all counsel) (vc) (Entered: 08/24/2005) |
| 08/29/2005 | 153 | EX PARTE APPLICATION filed by Gilbert Saldana for early tecum of suboena duces tecum; declaration of counsel Reuven L. Cohen Lodged order (vc) (Entered: 08/30/2005) |
| 09/01/2005 | 154 | ORDER filed by Judge Percy Anderson as to Gilbert Saldana for early return of subpoena (cc: all counsel) (es) (Entered: 09/02/2005) |
| 09/02/2005 | 214 | ORDER filed by 9th Circuit Chief Judge M. Margaret McKeown as to Alejandro Martinez: IT IS HEREBY ORDERED that pursuant to the Criminal Justice Act, 18:3006a, an additional $10,000 of CJA funds are authorized for the previously appointed mitigation specialist Angela Mason, so that she may continue her mitigation investigation on behalf of Alejandro Martinez. (cc: all counsel) (ca) (Entered: 12/19/2005) |
| 09/06/2005 | 159 | ORDER sealing document filed by Judge Percy Anderson as to Alejandro Martinez : (cc: all counsel) (vc) (Entered: 09/07/2005) |
| 09/14/2005 | 160 | NOTICE OF FILING by Alejandro Martinez Re: Underseal (vc) (Entered: 09/14/2005) |
| 09/19/2005 | 161 | NOTICE of intention not to seek the death penalty against as to Gilbert Saldana, Merced Cambero, Fernando Cazares filed by USA (vc) (Entered: 09/20/2005) |

| 09/27/2005 | 162 | NOTICE OF FILING IN CAMERA AND UNDER SEAL by Alejandro Martinez (seal) (Entered: 09/29/2005) |
|---|---|---|
| 10/04/2005 | 163 | MINUTES OF STATUS CONFERENCE held before Judge Percy Anderson as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares : No later than 10/7/05. Defendants Alejandro Martinez and Fernando Cazares shall file their respective positions on the Court's presumptive termination of the appointment of death penalty counsel - Amy Jacks and Michael Adelson. The Court vacates the current motion filing deadlines. A further status conference is set for 11/22/05 at 11:00 a.m. No later than 10/11/05 the government shall file a response to defendant Saldana's ex parte application for vistitation by his daughter. C/R: Chesire (vc) (Entered: 10/06/2005) |
| 10/04/2005 | 164 | NOTICE OF DISCREPANCY AND ORDER by Judge Percy Anderson as to Gilbert Saldana Striking notice of motion; motion to compel immediate production of grand jury (vc) (Entered: 10/06/2005) |
| 10/07/2005 | 166 | EX PARTE APPLICATION filed by Alejandro Martinez for order continuing his representation by both of his present counsel Lodged Order (es) (Entered: 10/12/2005) |
| 10/07/2005 | 167 | EX PARTE APPLICATION filed by Fernando Cazares for continued representation by Michael Adelson as to Fernando Cazares Lodged Order (es) (Entered: 10/12/2005) |
| 10/11/2005 | 165 | MEMORANDUM filed by USA as to Gilbert Saldana in opposition to ex parte application motion for order [141-1] Re Visitation at the Metropolitan Detention Center; declaration of Jeff Vize (vc) (Entered: 10/12/2005) |
| 10/11/2005 | 168 | EX PARTE APPLICATION filed by Alejandro Martinez for order sealing document; declaration of Sonia E. Chahin Lodged order (vc) (Entered: 10/12/2005) |
| 10/11/2005 | 169 | NOTICE OF FILING by Alejandro Martinez Re: In Camera and Under Seal (vc) (Entered: 10/12/2005) |
| 10/11/2005 | 170 | MINUTES OF IN CHAMBERS HEARING held before Judge Percy Anderson as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares : Defendants Fernando Cazares and Alejandro Martinez each seek an order continuing the appointment of their respective capital counsel, Michael Adelson and Amy e. Jacks. The indictment charges offenses for which the defendants are eligible for the death penalty. The Court appointed Mr. Adelson and Ms. Jacks as capital counsel. The order appointing capital counsel provides that should the government indicate that it does not intend to seek the death penalty, the appointment of captial counsel is cancelled propectively. On or about 9/15/05, the government announced that it would not seek the death penalty. Both defendants contend that the complexities of this case warrant the continued appointment of capital counsel in addition to appointed counsel. There is no statutory authority for the appointment of two lawyers in a noncaptial case. Even assuming the court has the discretion to appoint two layers in a noncapital case, there is nothing so extradinary about this case that warrants such an appointment. Accordingly, the Court denies the defendants' application for the continued appointment of Micahel Adelson and Amy E. Jacks. The appointment of capital counsel is terminated effective 10/17/05. (vc) (Entered: 10/14/2005) |
| 10/13/2005 | 173 | ORDER Re Authorization For Appointment of Additional Investigator and of Additional Investigative Funds Pursuant to the Crimnal Justice Act AMENDED(FOR NINTH CIRCUIT APPROVAL) filed as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares : (cc: all counsel) (es) (Entered: 10/21/2005) |
| 10/14/2005 | | PLACED IN FILE - NOT USED: proposed order re continued appointment of both present counsel filed by Alejandro Martinez (vc) (Entered: 10/18/2005) |
| 10/14/2005 | | PLACED IN FILE - NOT USED: order for continued apppointment of Michael Adelson |

| | | |
|---|---|---|
| | | as counsel for defendant Cazares as to Fernando Cazares (vc) (Entered: 10/18/2005) |
| 10/14/2005 | 171 | APPLICATION AND ORDER For Writ of Habeas Corpus Ad Prosequendum for production of Porfirio Avila, for hearing on 11/22/05, 11:00am, as to Gilbert Saldana . Ordered by Judge Percy Anderson . Writ issued. (es) (Entered: 10/20/2005) |
| 10/14/2005 | 172 | APPLICATION AND ORDER For Writ of Habeas Corpus Ad Prosequendum for production of Gilbert Sarabia, for hearing on 11/15-16th, 9:00am, as to Gilbert Saldana . Ordered by Judge Percy Anderson . Writ issued. (seal) (Entered: 10/21/2005) |
| 11/16/2005 | 176 | ORDER sealing document filed by Judge Percy Anderson as to Alejandro Martinez (cc: all counsel) (vc) (Entered: 11/17/2005) |
| 11/16/2005 | 177 | ORDER sealing document filed by Judge Percy Anderson as to Alejandro Martinez : (cc: all counsel) (vc) (Entered: 11/17/2005) |
| 11/16/2005 | 182 | ORDER to seal documents filed by Judge Percy Anderson as to Alejandro Martinez. (cc: all counsel) (vc) (Entered: 11/17/2005) |
| 11/16/2005 | 183 | SECOND SUPERSEDING INDICTMENT filed against Alejandro Martinez (1) count(s) 1ss, 2ss, 3ss, Gilbert Saldana (2) count(s) 1s, 2s, 3s, Merced Cambero (3) count(s) 1s, 2s, 3s, Fernando Cazares (4) count(s) 1s, 2s, 3s, Porfirio Avila (5) count(s) 1 filed by AUSA Alexander A. Bustamante. (ca) Modified on 11/23/2005 (rhe). (Entered: 11/21/2005) |
| 11/16/2005 | 184 | MEMORANDUM filed by USA as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila seeking authority for an investigative action and being filed on 11/16/05, does not relate to, a mtr pending in the Narcotic Section of the US Atty's Ofc before April 20, 1999, the date on which Magistrate Judge Jeffrey W. Johnson resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (ca) (Entered: 11/21/2005) |
| 11/16/2005 | 185 | MEMORANDUM filed by USA as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila seeking authority for an investigative action and being filed on 11/16/05, does not relate to, a mtr pending in the Organized Crime Section of the US Atty's Ofc before September 29, 2000 the date on which Magistrate Judge Stephen G. Larson resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (ca) (Entered: 11/21/2005) |
| 11/16/2005 | 186 | MEMORANDUM filed by USA as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila seeking authority for an investigative action and being filed on 11/16/05, does not relate to, a mtr pending in the Major Frauds Section of the US Atty's Ofc before June 30, 2001, the date on which Magistrate Judge Jennifer T. Lum resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (ca) (Entered: 11/21/2005) |
| 11/16/2005 | 187 | MEMORANDUM filed by USA as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila seeking authority for an investigative action and being filed on 11/16/05, does not relate to, a mtr in which Magistrate Judge Patrick J. Walsh was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (ca) (Entered: 11/21/2005) |
| 11/16/2005 | 188 | MEMORANDUM filed by USA as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. This criminal action, being filed on 11/16/05, was not pending in the U.S. Attorney's Office before 12/22/98, the date on which U.S. District Judge Nora M. Manella began receiving criminal matters. (ca) (Entered: 11/21/2005) |
| 11/16/2005 | 189 | MEMORANDUM filed by USA as to Alejandro Martinez, Gilbert Saldana, Merced |

Ex. 77 pg.22 of 49

| | | |
|---|---|---|
| | | Cambero, Fernando Cazares, Porfirio Avila. This criminal action, being filed on 11/16/05, was not pending in the U.S. Attorney's Office before 11/2/92, the date on which U.S. District Judge Lourdes G. Baird began receiving criminal matters. (ca) (Entered: 11/21/2005) |
| 11/16/2005 | 190 | CASE SUMMARY filed by AUSA Alexander A. Bustamante, attorney for USA, as to Gilbert Saldana. (ca) (Entered: 11/21/2005) |
| 11/16/2005 | 191 | CASE SUMMARY filed by AUSA Alexander A. Bustamante, attorney for USA, as to Merced Cambero . (ca) (Entered: 11/21/2005) |
| 11/16/2005 | 192 | CASE SUMMARY filed by AUSA Alexander A. Bustamante, attorney for USA, as to Alejandro Martinez. (ca) (Entered: 11/21/2005) |
| 11/16/2005 | 193 | CASE SUMMARY filed by AUSA Alexander A. Bustamante, attorney for USA, as to Fernando Cazares. (ca) (Entered: 11/21/2005) |
| 11/16/2005 | 194 | CASE SUMMARY filed by AUSA Alexander A. Bustamante, attorney for USA, as to Porfirio Avila. (ca) (Entered: 11/21/2005) |
| 11/16/2005 | 195 | NOTICE OF REQUEST FOR DETENTION filed by USA as to Merced Cambero. (ca) (Entered: 11/21/2005) |
| 11/16/2005 | 196 | NOTICE OF REQUEST FOR DETENTION filed by USA as to Alejandro Martinez. (ca) (Entered: 11/21/2005) |
| 11/16/2005 | 197 | NOTICE OF REQUEST FOR DETENTION filed by USA as to Fernando Cazares. (ca) (Entered: 11/21/2005) |
| 11/16/2005 | 198 | NOTICE OF REQUEST FOR DETENTION filed by USA as to Porfirio Avila. (ca) (Entered: 11/21/2005) |
| 11/16/2005 | 199 | NOTICE OF REQUEST FOR DETENTION filed by USA as to Gilbert Saldana. (ca) (Entered: 11/21/2005) |
| 11/16/2005 | 200 | ORDER that pursuant to the Criminal Justice Act, defense counsel for defendant Alejandro Martinez may obtain the services of a gang expert Steven L. Strong in an initial amount not to exceed $13,000.00. Mr. Strong is to be compensated at an hourly rate of $100.00 filed by Judge Percy Anderson as to Alejandro Martinez : (cc: all counsel) (ca) (Entered: 11/21/2005) |
| 11/16/2005 | 201 | ORDER RE: AUTHORIZATION OF ADDITIONA INVESTIGATIVE FUNDS filed by Judge Percy Anderson as to Alejandro Martinez : Ordered that defense counsel may obtain the additional services of investigator, in an amount not to exceed $20,000 at the rate of $455.00 per hour. ORDERED that defense counsel may allocate the use of those funds between two investigators, Christian Filipiak and Zora I. Colakovic, depending on their availability to work on this case. (cc: all counsel) (ca) (Entered: 11/21/2005) |
| 11/17/2005 | 202 | NOTICE TO COURT OF Complex Case filed by USA as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (ca) (Entered: 11/21/2005) |
| 11/18/2005 | 203 | NOTICE of Ex Parte Filing filed by USA as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. Lodged Order. (ca) (Entered: 11/21/2005) |
| 11/21/2005 | 205 | ORDER allowing disclosure of grand jury testimony filed by Judge Percy Anderson as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila : (cc: all counsel) (ca) (Entered: 11/23/2005) |
| 11/21/2005 | 206 | ORDER Re: Sealing of Document filed by Judge Percy Anderson as to Alejandro |

| | | |
|---|---|---|
| | | Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila : (cc: all counsel) (ca) (kag). (Entered: 11/23/2005) |
| 11/21/2005 | 209 | MINUTES OF POST-INDICTMENT ARRAIGNMENT HEARING held before Magistrate Judge Paul L. Abrams as to Porfirio Avila : Reassigning case to Judge Percy Anderson , Porfirio Avila (5) count(s) 1 arraigned and states true name as charged. CJA Attorney Ivan L Klein appointed. First appearance of Porfirio Avila entered. Trial setting set for 11:00 a.m., on 11/22/05 for Porfirio Avila . Financial affidavit submitted and filed. Court appoints Ivan Klein, CJA Panel Attorney as counsel of record for defendant Porfirio Avila for all further proceedings. It is so ordered. Tape No.: CS 11/21/05 (ca) (Entered: 11/23/2005) |
| 11/21/2005 | 210 | FINANCIAL AFFIDAVIT filed as to Porfirio Avila.(Not for Public View pursuant to the E-Government Act of 2002)(ca)(rsm). Modified on 6/20/2014 (rsm). (Entered: 11/23/2005) |
| 11/21/2005 | 211 | STATEMENT OF DEFENDANT'S CONSTITUTIONAL RIGHTS filed as to Porfirio Avila. (ca) (Entered: 11/23/2005) |
| 11/22/2005 | 204 | SECOND AMENDED ORDER RE CRIMINAL TRIAL filed by Judge Percy Anderson as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila : (cc: all counsel) (ca) (Entered: 11/23/2005) |
| 11/22/2005 | 212 | MINUTES OF STATUS CONFERENCE held before Judge Percy Anderson as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila : Plea not guilty entered by Alejandro Martinez (1) count(s) 1ss, 2ss, 3ss, Fernando Cazares (4) count(s) 1s, 2s, 3s, Porfirio Avila (5) count(s) 1 , Plea not guilty entered by , Gilbert Saldana (2) count(s) 1s, 2s, 3s. Status hearing is set for 1:30 p.m. on 4/10/06 ; jury trial set for 9:00 a.m. on 5/30/06. A special conference regarding exhibits is set for 5/26/05 at 3:00 p.m. C.R. : Chesire (vc) (Entered: 11/28/2005) |
| 11/30/2005 | 213 | Government's motion to extend time to file notice of intent to seek the death penalty against defendant Avial and ORDER filed by Judge Percy Anderson as to Porfirio Avila. It is ordered that the government shall provide notice of its intent to seek the death penalty against defendant Porfirio Avila no later than the 9th of January , 2006. (cc: all counsel) (vc) (Entered: 11/30/2005) |
| 01/05/2006 | 223 | MOTION filed by USA as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila to compel defendants to permit photographing of tatoos. (sv) (Entered: 01/06/2006) |
| 01/09/2006 | 224 | NOTICE of intention not to seek the death penalty against defendant Porfirio Avila filed by USA as to Porfirio Avila. (ca) (Entered: 01/10/2006) |
| 01/10/2006 | 225 | ORDER Re authorization of funds for duplication expense pursuant to the crminal justice act AMENDED(FOR NINTH CIRCUIT APPROVAL) filed as to Alejandro Martinez : (cc: all counsel) (es) (Entered: 01/18/2006) |
| 01/18/2006 | 226 | STIPULATION AND ORDER REGARDING CONTINUANCE OF TRIAL DATE AND EXCLUDABLE TIME PERIODS UNDER SPEEDY TRIAL ACT filed by Judge Percy Anderson as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila : Jury trial set for 9:00 a.m., on 5/30/06 for Alejandro Martinez, for Gilbert Saldana, for Merced Cambero, for Fernando Cazares, for Porfirio Avila. (ca) (Entered: 01/18/2006) |
| 01/24/2006 | 229 | SEALED DOCUMENT - ORDER for Copying Costs (cc: all counsel) (vc) Modified on 02/01/2006 (glar). (Not for public view pursuant to the E-Government Act of 2002.) Modified on 10/20/2016 (glar). (Entered: 02/01/2006) |

| | | |
|---|---|---|
| 02/28/2006 | 231 | JOINT MOTION filed by USA as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila in limine concering the introduction by defendants of their own hearsay statements. Returnable on: 5/30/06 at 9:00 a.m.. (sm) (Entered: 03/02/2006) |
| 02/28/2006 | 232 | JOINT MOTION filed by USA as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila in limine concerning admissibility of victims'prior convictions. Returnable on: 5/30/06 at 9:00 a.m.. (sm) (Entered: 03/02/2006) |
| 02/28/2006 | 233 | MOTION filed by USA as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila in limine concerning admissibility of any reference to the victims' alleged gang affiliations. Returnable on: 5/30/06 at 9:00 a.m.. (sm) (Entered: 03/02/2006) |
| 02/28/2006 | 234 | JOINT MOTION filed by USA as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila in limine to exclude any reference to state trails and any suggestions aimed at jury nullification. Returnable on: 5/30/06 at 9:00 a.m.. (sm) (Entered: 03/02/2006) |
| 02/28/2006 | 235 | ORDER AMENDED (FOR NINTH CIRCUIT APPROVAL) filed as to Alejandro Martinez: re authorization of additional investigative funds not to exceed $20,000 at the rate of .55 per hour pursuant to the Criminal Justice Act. (cc: all counsel) (am) (Entered: 03/03/2006) |
| 03/02/2006 | 236 | MOTION filed by Fernando Cazares in limine to exclude hearsay, irrelevant, unfairly prejudicial and opinion evidence Returnable on: 5/30/06, 9:00 a.m. (ca) (Entered: 03/03/2006) |
| 03/06/2006 | 237 | MOTION filed by Gilbert Saldana to suppress statments Returnable on: 4/10/06 at 1:30pm. (sm) (Entered: 03/06/2006) |
| 03/06/2006 | 239 | EX PARTE APPLICATION filed by Gilbert Saldana as to Gilbert Saldana to file oversized brief. Lodged order. (sv) (Entered: 03/10/2006) |
| 03/06/2006 | 240 | NOTICE OF MOTION; MOTION filed by Gilbert Saldana in limine to exclude ballistics evidence. Returnable on: 4/10/06, 1:30pm (sv) (Entered: 03/10/2006) |
| 03/06/2006 | 241 | NOTICE OF MOTION; MOTION filed by Gilbert Saldana in limine to exclude uncharged murders. Returnable on: 4/10/06, 1:30pm. (sv) (Entered: 03/10/2006) |
| 03/06/2006 | 242 | MOTION filed by Gilbert Saldana in limine to preclude evidence re Donald Bonds and Chris Deshawen Thomas. Returnable on: 4/10/06, 1:30 pm. (sv) (Entered: 03/10/2006) |
| 03/06/2006 | 243 | NOTICE OF MOTION; MOTION filed by Gilbert Saldana for jury questionnaire. Returnable on: 4/10/06, 1:30 pm. (sv) (Entered: 03/10/2006) |
| 03/06/2006 | 244 | JOINT MOTION filed by Porfirio Avila in limine concerning admissibility of a telephone call. Returnable on: 4/10/6, 1:3- pm. (sv) (Entered: 03/10/2006) |
| 03/06/2006 | 245 | APPLICATION filed by Alejandro Martinez for permission to file a brief larger than 25 pages. Lodged orde. (sv) (Entered: 03/10/2006) |
| 03/06/2006 | 246 | NOTICE OF MOTION AND MOTION filed by Alejandro Martinez to strike surplusage in indictment. Returnable on: 4/10/06, 1:30 pm. (sv) (Entered: 03/10/2006) |
| 03/06/2006 | 247 | NOTICE OF MOTION AND MOTION filed by Alejandro Martinez to sever , alternatively, for order compelling government to sanitize statement of co-defendant Avila. Returnable on: 4/10/06, 1:30 pm. (sv) (Entered: 03/10/2006) |

Ex. 77 pg.25 of 49

| 03/07/2006 | 238 | Notice of Motion and MOTION filed by Fernando Cazares to sever trial. Returnable on: 4/10/06 at 1:30pm. (sm) (Entered: 03/07/2006) |
|---|---|---|
| 03/14/2006 | 253 | JOINDER by Alejandro Martinez as to Gilbert Saldana, Fernando Cazares joining in motions filed by co-defenants Gilbert Sldana and Fernando Cazares. (ca) (Entered: 03/21/2006) |
| 03/15/2006 | 252 | EX PARTE APPLICATION filed by Porfirio Avila for order continuing tral date and request for status conference . Lodged Order (ca) (Entered: 03/21/2006) |
| 03/16/2006 | 249 | EX PARTE APPLICATION filed by Fernando Cazares to permit filing under seal . (roz) (Entered: 03/20/2006) |
| 03/16/2006 | 257 | APPLICATION AND ORDER for Writ of Habeas Corpus Ad Testificandum ordered by Judge Percy Anderson and issued to Warden, North Kern State Prison for production of Gilbert Sarabia, to testify on April 26, 2006 @9:00 a.m., as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila . Writ issued. (ab) (Entered: 03/21/2006) |
| 03/17/2006 | 248 | ORDER FOR ADDITIONAL FUNDS FOR PARALEGAL filed by Judge Percy Anderson as to Fernando Cazares: IT IS HEREBY ORDERED: That the Ex Parte Application for Additional CJA Funds for Paralegal submitted by defendant Fernando Cazares is granted. Counsel for Cazares is authorized to expend up to $5,000 at a rate of $35.00 per hour for the paralegal services of Adenna Kwan without further order of this Court. (cc: all counsel) (roz) (Entered: 03/20/2006) |
| 03/17/2006 | 250 | ORDER REGARDING: PHOTOGRAPHING OF DEFENDANTS filed by Judge Percy Anderson as to Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (cc: all counsel) (roz) (Entered: 03/20/2006) |
| 03/17/2006 | 254 | APPLICATION AND ORDER for Writ of Habeas Corpus Ad Testificandum ordered by Judge Percy Anderson and issued to Warden, Arizona State Prison Complex ("ASPC") for production of Franki Madera, to testify on May 22, 2006 @9:00 a.m, as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila . Writ issued. (ab) (Entered: 03/21/2006) |
| 03/17/2006 | 255 | APPLICATION AND ORDER for Writ of Habeas Corpus Ad Testificandum ordered by Judge Percy Anderson and issued to Warden, Corcoran State Prison for production of Jesse Diaz, to testify on April 26, 2006 @9:00 a.m., as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila . Writ issued. (ab) (Entered: 03/21/2006) |
| 03/17/2006 | 256 | APPLICATION AND ORDER for Writ of Habeas Corpus Ad Testificandum ordered by Judge Percy Anderson and issued to Warden, Salinas Valley State Prison for production of Jose De La Cruz, to testify on April 26, 2006 @9:00 a.m, as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. Writ issued. (ab) (Entered: 03/21/2006) |
| 03/17/2006 | 258 | MEMORANDUM filed by USA as to Alejandro Martinez in opposition to motion to sever [247-1] (sm) (Entered: 03/22/2006) |
| 03/17/2006 | 259 | NOTICE OF HEARING as to Fernando Cazares setting hearing on motion to sever trial. [238-1] 1:30 pm on 4/10/06 (sm) (Entered: 03/22/2006) |
| 03/17/2006 | 260 | MEMORANDUM filed by USA as to Fernando Cazares in opposition to motion to sever trial. [238-1] (sm) (Entered: 03/22/2006) |
| 03/17/2006 | 268 | MEMORANDUM filed by USA as to Gilbert Saldana in Opposition to Defendant Saldana's Motion to Dismiss Count Two (es) (Entered: 03/28/2006) |

| 03/17/2006 | 269 | NOTICE OF JOINDER by Fernando Cazares as to Gilbert Saldana Joining Motions Filed by Co-Defendants (es) (Entered: 03/28/2006) |
| 03/20/2006 | 261 | MEMORANDUM filed by USA as to Gilbert Saldana in opposition to motion to suppress statments [237-1] (sm) (Entered: 03/22/2006) |
| 03/20/2006 | 270 | RESPONSE filed by USA as to Gilbert Saldana to defendant Saldana's motion for jury questionnaire. [243-1] (es) (Entered: 03/28/2006) |
| 03/20/2006 | 271 | Government's Amended Opposition to Defendant Gilbert Saldana's Motion to Dismiss Count Two (es) (Entered: 03/28/2006) |
| 03/24/2006 | 265 | MINUTES OF STATUS CONFERENCE held before Judge Percy Anderson as to Porfirio Avila: Court and counsel for defendant Avila confer regarding his request for visitation with his minor child. C/R: Gonzalez. (sv) (Entered: 03/27/2006) |
| 03/24/2006 | 272 | NOTICE OF JOINDER by Gilbert Saldana as to Alejandro Martinez Joining Defendant Martinez's Motion for Severance Pursuant to FRCP 14, Alternatively For An Order Compelling the Government to Sanitize Statement Co-Defendant Porfirio Avila [247-1] (es) (Entered: 03/28/2006) |
| 03/27/2006 | 266 | REPLY filed by Gilbert Saldana to government's opposition re motion to suppress statments [237-1] (sm) (Entered: 03/27/2006) |
| 03/27/2006 | 267 | REPLY filed by Alejandro Martinez to government's opposition to defendant's motion to sever trial. [238-1] (sm) (Entered: 03/28/2006) |
| 03/27/2006 | 273 | REPLY filed by Gilbert Saldana to Government's Opposition to Motion to Dismiss Count Two of the Second Superseding Indictment (es) (Entered: 03/30/2006) |
| 03/30/2006 | 274 | DECLARATION in support of motion in limine to exclude hearsay, irrelevant, unfairly prejudical and opinion evidence filed by Fernando Cazares. (ca) (Entered: 03/30/2006) |
| 04/03/2006 | 275 | NOTICE OF MOTION AND MOTION to Preclude Expert Testimony from Adina Schwartz; Memorandum of Points and Authorities in support thereof; attached exhibits as to Defendant(s) Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila filed by USA. Motion set for hearing on 4/10/2006 at 01:30 PM before Judge Percy Anderson. (lm, ) (Entered: 04/07/2006) |
| 04/03/2006 | 278 | DEFENDANT PORFIRIO AVILA JOINDER IN CO-DEFENDANT FERNANDO CAZARES MOTION TO SEVER trial from co-defendant Gilbert Saldana based upon Prejudicial joinder. Motion set for hearing on 4/10/2006 at 01:30 PM before Judge Percy Anderson. (vc, ) (Entered: 04/11/2006) |
| 04/05/2006 | 280 | JOINT MOTION REGARDING MOTIONS SCHEDULING: 233 , 232 , 238 , 237 , 243 , 234 , 236 , 275 , 231 , 244 as to Defendant(s) Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila filed by USA Motion set for hearing on 4/10/2006 at 01:30 PM before Judge Percy Anderson. (kg, ) (Entered: 04/13/2006) |
| 04/07/2006 | 277 | REPLY to MOTION to Preclude expert testimony from Adina Schwartz 275 filed by Defendant Gilbert Saldana; declaration of Adina Schwartz and exhibits in support of motion to exclude ballistic evidence; memorandum of points and authorities. (ab, ) (Entered: 04/10/2006) |
| 04/10/2006 | 279 | SIGNED DECLARATION in support of Motion to Suppress 237 filed by Defendant Gilbert Saldana. (ab, ) (Entered: 04/12/2006) |
| 04/10/2006 | 383 | MINUTES OF Pretrial Conference/hearing on motoins held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila; the court hears defendant Saldana's motion to suppress; the motion to |

Ex. 77 pg.27 of 49

| | | |
|---|---|---|
| | | suppress is continued to 4-12-06 at 2:30 p.m.; a further hearing on motions is set for 4-13-06 at 9:30 a.m. Court Reporter: Jennifer Cheshire. (ab, ) (Entered: 07/06/2006) |
| 04/12/2006 | 281 | MINUTES OF IN CHAMBERS ORDER by Judge Percy Anderson: Before the court are memoranda submitted by counsel for both the Government (dated 4-12-06) and defendant Alejandro Martinez (dated April 11, 2006); Local Criminal rule 57-1, entitled "Applicability of Local Civil Rules," states: (see document for further details); the Court orders the offending memoranda returned to counsel; further violations of the Local Rules risk the imposition of sanctions Court Reporter: not present. (ab, ) (Entered: 04/20/2006) |
| 04/12/2006 | 290 | MINUTES OF Status Conference held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila; the court continues the hearing on motions to 4/25/2006 at 02:30 PM and 4/26/06 at 2:30 p.m. before Judge Percy Anderson. Court Reporter: Jennifer Cheshire. (ab, ) (Entered: 04/26/2006) |
| 04/12/2006 | | PURSUANT TO MINUTE ORDER REGARDING STATUS CONFERENCE # 290 Set Hearing on two motions as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila: 2nd Motion set for hearing on 4/26/2006 at 02:30 PM before Judge Percy Anderson. (ab, ) (Entered: 04/26/2006) |
| 04/12/2006 | 295 | MINUTES OF Status Conference held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. Motions continued for hearing on 4/25/2006 at 02:30 and 4/25/2006 at 02:30 PM before Judge Percy Anderson. Court Reporter: Jennifer Cheshire. (am, ) (Entered: 05/04/2006) |
| 04/19/2006 | 282 | NOTICE OF FILING UNDER SEAL filed by Plaintiff USA as to Defendant Gilbert Saldana. (jp, ) (kag). (Entered: 04/21/2006) |
| 04/20/2006 | 283 | NOTICE OF FILINGS IN CAMERA AND UNDER SEAL filed by Defendant Alejandro Martinez. Lodged Application and Order. (jp, ) (Entered: 04/21/2006) |
| 04/21/2006 | 287 | SEALED DOCUMENT - JOINT APPLICATION for Order Sealing Document; Memorandum of Points and Authorities; Declaration of Alexander Bustamante; [Proposed] Order. (jp, ) (kag). (Main Document 287 replaced on 11/10/2016) (dmb). (Entered: 04/25/2006) |
| 04/21/2006 | 288 | ORDER SEALING JOINT FILING REGARDING ELMER DAVID CURZ'S PRIOR STATEMENTS by Judge Percy Anderson as to Defendant Alejandro Martinez, re: JOINT APPLICATION for Order Sealing Document 287 . (jp, ) (Entered: 04/25/2006) |
| 04/21/2006 | 289 | SEALED DOCUMENT - JOINT FILING REGARDING WITNESS DAVID ELMER CURZ'S PRIOR STATEMENT; EXHIBITS. (jp, ) (kag). (Main Document 289 replaced on 11/10/2016) (dmb). (Entered: 04/25/2006) |
| 04/25/2006 | 291 | MOTION to Join Co-Defendant Porfirio Avila's Motion to Continue the Trial Date; Declaration of Counsel and Exhibit A. Filed by Defendant Gilbert Saldana. (jp, ) (Entered: 04/27/2006) |
| 04/25/2006 | 296 | MINUTES OF Pretrial Conference/Motion Hearing held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila, re Motion to Suppress 237 . Motion continued for hearing on 4/26/2006 at 02:30 PM before Judge Percy Anderson. Defendant Saldana's motion for foreign deposition shall be filed no later than 5/1/06. Defendant Martinez motion to continue shall be filed no later than 5/1/06. The Government's opposition to both of |

Ex. 77 pg.28 of 49

| | | |
|---|---|---|
| | | aforementioned motions shall be filed no later than 5/5/06. Court Reporter: Pat Cuneo. (am, ) (Entered: 05/04/2006) |
| 04/26/2006 | 309 | MINUTES OF Pretrial Conference/Motions Hearing held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. A motion to suppress is held. Witnesses called, sworn and testify. The motion is taken under submission. A further motion hearing is set for 5/10/2006 at 02:45 PM before Judge Percy Anderson. Court Reporter: Gackle. (vc, ) (Entered: 05/10/2006) |
| 04/26/2006 | 310 | MINUTES OF Pretrial Conference/Motion hearing held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. Motions are not heard. The attorney for Mr. Cazares is not present. Pretrial Conference is continued to 5/18/2006 at 02:30 PM before Judge Percy Anderson. Court Reporter: Gackle. (vc, ) (Entered: 05/19/2006) |
| 04/27/2006 | 298 | ORDER Sealing doucment by Judge Percy Anderson as to Defendant Alejandro Martinez, (am, ) (Entered: 05/04/2006) |
| 04/28/2006 | 299 | LIST OF EXHIBITS AND WITNESSES at trial - EXHIBIT LIST as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (jp, ) (Entered: 05/04/2006) |
| 04/28/2006 | 300 | LIST OF EXHIBITS AND WITNESSES at trial - WITNESS LIST as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (jp, ) (Entered: 05/04/2006) |
| 05/01/2006 | 292 | NOTICE OF MOTION AND MOTION to Continue Trial Date or Alternatively to Preclude Use of Recently Produced Voluminous Discovery. Filed by Defendant Alejandro Martinez Motion set for hearing on 5/8/2006 at 02:30 PM before Judge Percy Anderson. (jd, ) (Entered: 05/03/2006) |
| 05/01/2006 | 305 | NOTICE OF MOTION AND MOTION to permit defendants to appear at trial without shackles; declaration. points and authorities Motion set for hearing on 5/10/2006 at 02:45 PM before Judge Percy Anderson.(kg, ) (Entered: 05/05/2006) |
| 05/02/2006 | 293 | NOTICE OF MOTION AND MOTION Deposition of Foreign Witnesses and Request for Evidentiary Hearing Re: Death Threats Against Defense Attorneys and possible Government Complicity in Threats and Foreign Witness Unavailability. Lodged proposed order. Motion set for hearing on 5/10/2006 at 02:30 PM before Judge Percy Anderson.(jd, ) (Entered: 05/03/2006) |
| 05/02/2006 | 294 | NOTICE OF MOTION AND MOTION to Exclude Evidence of A Relationship Between the Avenues Gang and Mexican Mafia. Filed by Defendant Gilbert Saldana Motion set for hearing on 5/10/2006 at 02:30 PM before Judge Percy Anderson. (jd, ) (Entered: 05/03/2006) |
| 05/03/2006 | 301 | OPPOSITION to Defendant Saldana's MOTION for Deposition of Foreign Witnesses and Request for Evidentiary Hearing Re: Death Threats 293 ; Memorandum of Points and Authorities; Declaration of Alexander Bustamante; Exhibits filed by Plaintiff USA as to Defendant Gilbert Saldana. (jp, ) (Entered: 05/04/2006) |
| 05/03/2006 | 302 | RESPONSE to Defendant Martinez's MOTION to Continuance 292 filed by Plaintiff USA as to Defendant Alejandro Martinez. (jp, ) (Entered: 05/04/2006) |
| 05/03/2006 | 303 | RESPONSE to Defendant Cazares's Motion to Permit Defendants to Appear at Trial without Shackles 238 filed by Plaintiff USA as to Defendant Fernando Cazares. (jp, ) (Entered: 05/04/2006) |
| 05/03/2006 | 304 | GOVERNMENT'S OPPOSITION to Defendants MOTION to Exclude Evidence of |

| | | |
|---|---|---|
| | | relationship between the Avenues Gang and Mexican Mafia 294 filed by Plaintiff USA as to Defendant Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (jp, ) (Entered: 05/04/2006) |
| 05/08/2006 | 307 | REPLY to Government's Opposition MOTION for Deposition of Foreign Witnesses and Request for Evidentiary Hearing Re: Death Threats Against Defense Attorneys and possible Government Complicity in Threats and Foreign Witness Unavailability 293 ; Memorandum of Points and Authorities; Exhibits; Declarations filed by Defendant Gilbert Saldana. (jp, ) (Entered: 05/09/2006) |
| 05/08/2006 | 308 | REPLY to Government's Opposition to Defense MOTION to Exclude Evidence of A Relationship Between the Avenues Gang and Mexican Mafia 294 filed by Defendant Gilbert Saldana. (jp, ) (Entered: 05/10/2006) |
| 05/11/2006 | 311 | EX PARTE APPLICATION TO PERMIT FILING UNDER SEAL; DECLARATION OF COUNSEL AND ORDER Filed by Judge Percey Anderson as defendant Fernando Cazares. It is hereby ordered that the "Ex parte Application to permit filing Under Seal" , submitted by defendant Fernando Cazares is granted. His "Ex parte Application for Funds for Investigator (3)" and supporting declaration of counsel is to be filed under seal. (vc, ) Modified on 5/19/2006 (vc, ). (Main Document 311 replaced on 3/1/2016) (kag). (Entered: 05/19/2006) |
| 05/12/2006 | 313 | ORDER by Judge Percy Anderson as to Defendant Fernando Cazares that EXPARTE APPLICATION for Funds for Investigator (3) 312 is GRANTED. Counsel for Cazares is authorized to expend a maximum of $7,500.00 for the defense investigation without further order of the Court. (jp, ) (Entered: 05/23/2006) |
| 05/15/2006 | 314 | EX PARTE APPLICATION to Shorten Time for Filing of Notice of Motion and Motion Requesting the Court to Consider Appointment of Counsel for Mr. Cruz; Memorandum of Points and Authorities; Declaration of Reuven L. Cohen; Exhibit. Filed by Defendant Gilbert Saldana. (jp, ) (Entered: 05/23/2006) |
| 05/18/2006 | 316 | RESPONSE to Defendant Saldana's Motion Appoint of Counsel for David Elmer Cruz 314 filed by Defendant Gilbert Saldana. (jp, ) (Entered: 05/23/2006) |
| 05/18/2006 | 563 | MINUTES OF Pretrial Conference/Motions Hearing held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. The Government's Motion to Exclude Defendants Hearsay Statements is granted. The Governments Motion Re Victims Prior Convictions and the Motion Re Reference to the Victims Alleged Gang Affiliations have been resolved without the need for a Court ruling. The Governments Motion to Exclude reference to state Trials is granted. Martinez Motion to Exclude Hearsay, Irrelevant, Unfairly Prejudicial, and Opinion Evidence is denied. All motions to Sever are denied. Avilas Motion Re Telephone Calls is denied. Martinez Motion to Preclude Evidence Pursuant to Federal Rules of Evidence Rule 402, 403 & 404 is taken under submission. The Motion to Strike Surplusage from the Indictment is denied. The Motion for Jury Questionnaire is taken under submission. The Motion to Dismiss Count 2 of the Superseding Indictment is denied. Cazares Motion to Permit Defendant to Appear at Trial Without Shackles is denied. The Motion to Exclude Expert Testimony Re the Relationship between the Avenues and the mexican Mafia is taken Under submission. The government shall submit to proffer regarding expert testimony on this subject no later than May 20, 2006. Defendants Motion for Deposition of Foreign Witness is taken under submission. No later than May 23, 2006 the government shall contact Ms. Amaya to explain the nature of a deposition and to make an inquiry about her willingness to sit for a deposition conducted by defendant. Upon the governments request, the governments response to defendant Saldanas motion to appoint counsel for David Elmer Cruz is hereby stricken and returned to counsel. Court Reporter: Katherine Stride. (ca) (Entered: 08/28/2006) |

| 05/23/2006 | 321 | SUPPLEMENT EXHIBITS IN SUPPORT OF MOTION FOR DEPOSITION UNDER RULE 15 AND DEFENSE REPLY TO THE GOVERNMENT'S OPPOSITION TO SAID MOTION; EXHIBITS ALSO FILED IN SUPPORT OF CLAIM THAT DAVID ELMER CRUZ NEEDS APPOINTMENT OF COUNSEL BECAUSE HE HAS COMMITTED VIOLATIONS OF FEDERAL LAW INVOLVING MORAL TURPITUDE 314 , 293 filed by Defendant Gilbert Saldana (sm, ) (Entered: 06/07/2006) |
| --- | --- | --- |
| 05/24/2006 | 317 | MINUTES OF IN CHAMBERS by Judge Percy Anderson : On May 23, 2006, the Court received subpoenaed items from the Los Angeles City Park Rangers. Defendant Martinez may inspect subpoenaed items before commencement of the trial upon request of the courtroom deputy clerk, (213) 894-1795. Unless otherwise ordered, subpoenaed items will be returned to the attorney or party who requested issuance of the subpoena at the conclusion of the trial, contested proceeding, or upon any pretrial disposition of the case. Court Reporter: Not Reported. (ca, ) (Entered: 05/31/2006) |
| 05/24/2006 | 322 | STATUS REPORT REGARDING POSSIBLE DEPOSITION OF GLORIA AMAYA filed by Plaintiff USA as to Defendant Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila (sm, ) (glar). (Entered: 06/07/2006) |
| 05/25/2006 | 323 | PROFFER OF EXPERT TESTIMONY REGARDING THE RELATIONSHIP BETWEEN THE AVENUES AND THE MEXICAN MAFIA filed by Plaintiff USA as to Defendant Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila (sm, ) (Entered: 06/07/2006) |
| 05/25/2006 | 326 | NOTICE OF FILINGS IN CAMERA AND UNDER SEAL filed by Defendant Alejandro Martinez (lodged order) (sm, ) (Entered: 06/07/2006) |
| 05/25/2006 | 328 | MINUTES OF Status Conference held before Judge Percy Anderson as to Defendants Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. The Court CONTINUES the Trial to 6/20/2006 08:30 AM. The attorney for the government shall prepare an order regarding excludable time. Court Reporter: Leslie King. (jp, ) (Entered: 06/08/2006) |
| 05/25/2006 | | Terminate Jury Trial Hearings on 5/30/2006 continued to 6/20/2006 as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila, pursuant to Minute Order, document number 328. (jp, ) (Entered: 06/08/2006) |
| 05/29/2006 | 335 | SEALED DOCUMENT - MINUTES: Proceedings: In Chambers. (jp, ) (kag). (Main Document 335 replaced on 11/10/2016) (dmb). (Entered: 06/08/2006) |
| 05/30/2006 | 324 | PROFFER OF EXPERT TESTIMONY REGARDING THE RELATIONSHIP BETWEEN THE AVENUES AND THE MEXICAN MAFIA filed by Plaintiff USA as to Defendant Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila (sm, ) (Entered: 06/07/2006) |
| 05/30/2006 | 325 | REPLACEMENT RESPONSE TO MOTION TO APPOINT COUNSEL FOR DAVID ELMER CRUZ filed by Plaintiff USA as to Defendant Gilbert Saldana (sm, ) (Entered: 06/07/2006) |
| 05/30/2006 | 331 | ORDER by Judge Percy Anderson as to Defendant Alejandro Martinez EXPARTE APPLICATION for Sealed filing 330 is GRANTED. The document sought to be filed under seal shall be filed under seal and in camera. (jp, ) (Entered: 06/08/2006) |
| 05/31/2006 | 327 | MINUTES OF Pretrial Conference/Motoins Hearing held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila, RE: EX PARTE APPLICATION for Extension of Time to File for Filing of Notice of Motion and Motion Requesting the Court to Consider Appointment of Counsel for Mr. Cruz. 314 is taken under submission; the court continues the hearing on the fefendants |

| | | |
|---|---|---|
| | | motion to take a foreign depositoina and schedules a final Status Conference for 6/12/2006 03:00 PM ; pursuant to the parties representation that all consent to appear before a United States District Judge for a settlment conference, counsel are ordered to appear on 6/2/2006 09:00 AM; Government is ordered to prepare a stipulation for excludable time continuing the trial date from 5/30/06 to 6/20/06 before Judge Percy Anderson. Court Reporter: Leslie A. King. (ab, ) (Entered: 06/07/2006) |
| 06/06/2006 | 337 | JOINT Proposed Jury Questionnaire filed by Plaintiff USA as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. (jp, ) (Entered: 06/13/2006) |
| 06/06/2006 | 351 | SEALED DOCUMENT - APPLICATION for Writ of Habeas Corpus and Order is DENIED. (jp, ) (kag). (Main Document 351 replaced on 11/10/2016) (dmb). (Entered: 06/14/2006) |
| 06/06/2006 | 359 | APPLICATION AND ORDER for Writ of Habeas Corpus Ad Testificandum for Johnny Martinez to testify on 06/20/2006 at 08:00 AM before Judge Percy Anderson, by Judge Percy Anderson as to Defendant Gilbert Saldana. Writ Issued. (jp, ) Modified on 6/16/2006 (jp, ). (glar). (Additional attachment(s) added on 10/25/2016: # 1 Writ Ad Testificandum Issued-Johnny Martinez) (mrgo). (Entered: 06/16/2006) |
| 06/07/2006 | 347 | NOTICE Regarding Unavailability of Co-Counsel for Settlement Conference; Declaration of Reuven L. Cohen filed by Defendant Gilbert Saldana. (jp, ) (Entered: 06/14/2006) |
| 06/07/2006 | 361 | MINUTES before Judge Percy Anderson: Proceedings: Status Conference. Counsel are ordered to appear for a further Settlement Conference on 6/9/2006 at 01:00 PM., in Courtroom No. 16, before United States District Judge John F. Walter. Thomas P. O'Brien, former lead attorney for the government, is ordered to appear. Court Reporter: Not Reported. (jp, ) (Entered: 06/16/2006) |
| 06/08/2006 | 348 | NOTICE of Filing Under Seal filed by Plaintiff USA as to Defendant Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (jp, ) (kag). (Entered: 06/14/2006) |
| 06/08/2006 | 349 | GOVERNMENT'S EX PARTE APPLICATION for Order Permitting the Filing of an Oversized Brief. Filed by Plaintiff USA as to Defendant Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. Lodged Order. (jp, ) (Entered: 06/14/2006) |
| 06/08/2006 | 350 | GOVERNMENT'S TRIAL BRIEF ATTACHMENT filed by Plaintiff USA as to Defendant Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (jp, ) (Entered: 06/14/2006) |
| 06/09/2006 | 353 | GOVERNMENT'S MOTION in Limine to Exclude Testimony from proposed defense expert Richard Leo. Filed by Plaintiff USA as to Defendants Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (jp, ) (Entered: 06/15/2006) |
| 06/12/2006 | 354 | MINUTES OF Pretrial Conference before Judge Percy Anderson as to Defendants Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. A status conference is held. A further Status Conference is set for 6/14/2006 at 03:00 PM. Court Reporter: Jennifer Cheshire. (jp, ) (Entered: 06/16/2006) |
| 06/14/2006 | 365 | MINUTES OF Status Conference held before Judge Percy Anderson as to Defendants Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. The Court continues the trial date to 6/21/06 at 8:30 a.m. The final status conference and motions hearing will be held on 6/19/2006 at 9:00 AM. Court Reporter: Lynne Smith. (mu, ) (Entered: 06/26/2006) |
| 06/14/2006 | 369 | Proposed Jury Instructions (Annotated); Special Verdict Form filed by Plaintiff USA as to |

|  |  | Defendant Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (mrgo, ) (Entered: 06/27/2006) |
|---|---|---|
| 06/14/2006 | 371 | MINUTES OF Status Conference held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. Court continues Trial date to 6/21/2006 at 08:30 AM. The final Status Conference and motions hearing will be held on 6/19/2006 at 09:00 AM before Judge Percy Anderson. Court Reporter: Lynne Smith. (lm, ) (Entered: 06/27/2006) |
| 06/14/2006 | 373 | SEALED DOCUMENT - EX PARTE APPLICATION for Order Sealing Supplement to governments trial brief. Memorandum of points and authorities; declaration of Alexander A Bustamante. Lodged order. (mrgo, ) (kag). (Not for public view pursuant to the E-Government Act of 2002.) Modified on 10/24/2016 (glar). (Main Document 373 replaced on 12/15/2016) (dmb). (Entered: 06/27/2006) |
| 06/14/2006 | 374 | SEALED DOCUMENT - ORDER by Judge Percy Anderson granting EX PARTE APPLICATION to Seal 373 . (mrgo, ) (kag). (Not for public view pursuant to the E-Government Act of 2002.) Modified on 10/24/2016 (glar). (Main Document 374 replaced on 12/15/2016) (dmb). (Entered: 06/27/2006) |
| 06/14/2006 | 375 | SEALED DOCUMENT - SUPPLEMENT TO GOVERNMENTS TRIAL BRIEF. (mrgo, ) (kag). (Not for public view pursuant to the E-Government Act.) Modified on 10/24/2016 (glar). (Main Document 375 replaced on 12/15/2016) (dmb). (Entered: 06/27/2006) |
| 06/14/2006 | 376 | ORDER by Judge Percy Anderson permitting the government to file an oversized brief as to Defendant Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (mrgo, ) (Entered: 06/27/2006) |
| 06/15/2006 | 368 | Proposed Voir Dire Questions as to Alejandro Martinez. (mrgo, ) (Entered: 06/27/2006) |
| 06/16/2006 | 362 | MINUTES OF IN CHAMBERS ORDER by Judge Percy Anderson : Status Conference continued to 6/20/2006 01:30 PM before Judge Percy Anderson. Court Reporter: not reported. (ab, ) (Entered: 06/19/2006) |
| 06/16/2006 | 364 | STIPULATION AND ORDER by Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares,Excludable started 1/17/06 as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares:Excludable(s) stopped 6/20/06 as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares Jury Trial continued to 6/20/2006 09:00 AM before Judge Percy Anderson. (ab, ) (Entered: 06/22/2006) |
| 06/20/2006 | 363 | STIPULATION AND ORDER by Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila, the time period of 5/30/2006 to 6/21/2006 is deemed EXCLUDABLE pursuant to 18 U.S.C. 3161(h)(8)(A). The Trial date from 5/30/2006 at 09:00 AM., is CONTINUED to 6/21/2006 09:00 AM. (jp, ) (Entered: 06/21/2006) |
| 06/20/2006 | 377 | NOTICE OF MOTION AND MOTION to Strike portions of certain overt acts in count one Filed by Plaintiff USA as to Defendant Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (ab, ) (Entered: 06/28/2006) |
| 06/20/2006 | 382 | MINUTES OF Pretrial Conference held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila; the portion of the trancript taken at sidebar is hereby sealed; no later than 6/26/06 the parties shall file joint proposed agreed upon jury instructions and a joint list of disputed jury instructions; defendant Martinez motion to suppress is DENIED; the government's motion to strike portions of the indictment is GRANTED; defendant Martinez motion to exclude evidence |

Ex. 77 pg.33 of 49

| | | pursuant to rule 402, 403, and 404 is DENIED. Court Reporter: John Turman. (ab, ) (Entered: 07/05/2006) |
|---|---|---|
| 06/21/2006 | 366 | MINUTES OF JURY TRIAL - 1st Day held before Judge Percy Anderson, jury selection begun as to Defendants Alejandro Martinez (1) on Counts 1ss, 2ss, 3ss and Gilbert Saldana (2) on Counts 1s, 2s, 3s and Fernando Cazares (4) on Counts 1s, 2s, 3s and Porfirio Avila (5) on Count 1. Jury Trial continued to 6/22/2006 at 8:30 AM before Judge Percy Anderson for further jury selection. Court Reporter: Leslie King. (mu, ) (Entered: 06/27/2006) |
| 06/21/2006 | 426 | STIPULATIONS (lm, ) (Entered: 07/17/2006) |
| 06/22/2006 | 367 | MINUTES OF Jury Trial - 2nd Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. Jury Trial continued to 6/23/2006 at 08:30 AM before Judge Percy Anderson for further jury selection. Court Reporter: Leslie King. (cbr, ) (Entered: 06/27/2006) |
| 06/22/2006 | 384 | MINUTES OF Jury Trial - 3rd Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. Jury Trial continued to 6/23/2006 08:30 AM before Judge Percy Anderson. Court Reporter: Leslie King. (ab, ) Modified on 7/6/2006 (ab, ). (Entered: 07/06/2006) |
| 06/22/2006 | 393 | AMENDED MINUTES OF Jury Trial - AMENDED 2ND Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. Jury Trial continued to 6/23/2006 08:30 AM before Judge Percy Anderson. Court Reporter: Leslie King. (ab, ) (Entered: 07/12/2006) |
| 06/23/2006 | 395 | AMENDED MINUTES OF Jury Trial - AMENDED 3RD Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. Jury Trial continued to 6/26/2006 08:30 AM before Judge Percy Anderson. Court Reporter: Leslie King. (ab, ) (Entered: 07/12/2006) |
| 06/26/2006 | 385 | MINUTES OF Jury Trial - 4th Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. Jury Trial continued to 6/27/2006 08:30 AM before Judge Percy Anderson. Court Reporter: Leslie King. (ab, ) (Entered: 07/06/2006) |
| 06/26/2006 | 397 | MINUTES OF Jury Trial - 4th Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. Jury Trial continued to 6/27/2006 08:30 AM for further jury selection before Judge Percy Anderson. Court Reporter: Pat Cuneo. (ab, ) (Entered: 07/12/2006) |
| 06/26/2006 | 746 | Jury Note (Number: 1) as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (Not for Public View pursuant to the E-Governement Act of 2002) (Late docketing due to Clerk's Office error) (Davis, Derek) Modified on 9/5/2014 (Davis, Derek). (Entered: 09/05/2014) |
| 06/26/2006 | 747 | Jury Note (Number: Medical documents in regards to Jury Note #1) as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (Not for Public View pursuant to the E-Governement Act of 2002) (Late docketing due to Clerk's Office error) (Davis, Derek) (Entered: 09/05/2014) |
| 06/27/2006 | 399 | MINUTES OF Jury Trial - 5th Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. Jury Trial continued to 6/28/2006 08:30 AM for further jury selection before Judge Percy Anderson. Court Reporter: Pat Cuneo. (ab, ) (Entered: 07/12/2006) |
| 06/28/2006 | 401 | MINUTES OF Jury Trial - 6th Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. Jury empanelled |

| | | |
|---|---|---|
| | | and sworn. Opening statements made. Jury Trial continued to 6/29/2006 08:00 AM before Judge Percy Anderson. Court Reporter: Pat Cuneo. (ab, ) (Entered: 07/12/2006) |
| 06/29/2006 | 378 | MINUTES OF IN CHAMBERS ORDER by Judge Percy Anderson : on 6/29/06 the court received subpoenaed items from the Discovery Section of the Los Angeles Police Department; the documents produced by the Discovery Sectin of the Los Angeles Police Department may be inspected upon request of the courtroom deputy clerk (see document for further details); unless otherwise ordered, subpoenaed items will be returned to the attorney or party who requested issuance of the subpoena at the conclusion of the trial, contested proceeding, or upon any pretrial disposition of the case; parties notified by facsimile. Court Reporter: not reported. (ab, ) (Entered: 06/30/2006) |
| 06/29/2006 | 402 | MINUTES OF Jury Trial - 7th Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial continued to 6/30/2006 08:00 AM before Judge Percy Anderson. Court Reporter: Pat Cuneo/Leslie King. (ab, ) (Entered: 07/13/2006) |
| 06/30/2006 | 403 | MINUTES OF Jury Trial - 8th Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial set for 6/30/2006 08:00 AM the portion of the transcript associated with the note from juror number 6 is sealed before Judge Percy Anderson. Court Reporter: Pat Cuneo/Leslie King. (ab, ) (Entered: 07/13/2006) |
| 06/30/2006 | 442 | EXHIBIT IN SUPPORT OF MOTION FOR MISTRIAL filed by Defendant Gilbert Saldana (sm, ) (Entered: 07/21/2006) |
| 07/03/2006 | 404 | MINUTES OF Jury Trial - 9th Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial continued to 7/5/2006 08:00 AM before Judge Percy Anderson. Court Reporter: Pat Cuneo/Leslie King. (ab, ) (Entered: 07/13/2006) |
| 07/05/2006 | 405 | MINUTES OF Jury Trial - 10th Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial continued 7/6/2006 08:00 AM before Judge Percy Anderson. Court Reporter: Pat Cuneo/Leslie King. (ab, ) (Entered: 07/13/2006) |
| 07/05/2006 | 412 | PROFFER RE MOTIVE GOVERNMENT COOPERATING WITNESS JESSE DIAZ filed by Defendant Gilbert Saldana (sm, ) (Entered: 07/13/2006) |
| 07/05/2006 | 413 | NOTICE OF IN CAMERA AND UNDER SEAL FILING filed by Defendant Alejandro Martinez (sm, ) (Entered: 07/13/2006) |
| 07/06/2006 | 406 | MINUTES OF Jury Trial - 11th Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial continued to 7/7/2006 08:00 AM before Judge Percy Anderson. Court Reporter: Pat Cuneo/Leslie King. (ab, ) (Entered: 07/13/2006) |
| 07/06/2006 | 428 | BRIEF regarding defendant Saldana's alternative-perpetrator defensefiled by Plaintiff USA as to Defendant Gilbert Saldana. (ca, ) (Entered: 07/17/2006) |
| 07/06/2006 | 429 | RESPONSE to defendant Saldana's proffer re: motive of government cooperating witness, Jesse Diaz filed by Plaintiff USA as to Defendant Gilbert Saldana. (ca, ) (Entered: 07/17/2006) |

| 07/07/2006 | 407 | MINUTES OF Jury Trial - 12th Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial continued to 7/10/2006 08:00 AM before Judge Percy Anderson. Court Reporter: Pat Cuneo/Leslie King. (ab, ) (Entered: 07/13/2006) |
|---|---|---|
| 07/10/2006 | 389 | MINUTES OF IN CHAMBERS ORDER by Judge Percy Anderson : on 6-26-06, the court received subpoenaed items from the Los Angeles County Sheriff's Department; defendant may inspect subpoenaed items before conmmencement of the trial upon request of the courtroom deputy clerk; unless otherwise ordered, subpoenaed items will be returned to the attorney or party who requested issuance of the subpoena at the conclusion of the trial, contested proceeding, or upon any pretrial disposition of the case Court Reporter: not reported. (ab, ) (Entered: 07/11/2006) |
| 07/10/2006 | 410 | MINUTES OF Jury Trial - 13th Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial continued to 7/11/2006 08:00 AM; juror number 7 excused; juror number 7 is replaced by alternate number 1 before Judge Percy Anderson. Court Reporter: Pat Cuneo/Leslie King. (ab, ) (Entered: 07/13/2006) |
| 07/10/2006 | 434 | Joint Proposed Jury Instructions filed by Plaintiff USA (annotated) (vc, ) (Entered: 07/20/2006) |
| 07/10/2006 | 441 | Joint DIsputed Jury Instructions (Annotated); Special Verdict Form as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila (vc, ) (Entered: 07/20/2006) |
| 07/11/2006 | 443 | EXHIBITS IN SUPPORT OF re MOTION Deposition of Foreign Witnesses and Request for Evidentiary Hearing Re: Death Threats 293 filed by Defendant Gilbert Saldana (sm, ) (Entered: 07/21/2006) |
| 07/11/2006 | 444 | EXHIBITS IN SUPPORT OF MOTION FOR MISTRIAL filed by Defendant Gilbert Saldana (sm, ) (Entered: 07/21/2006) |
| 07/12/2006 | 390 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for the following dates: 6/29/06, 6/30/06, 7/03/06, 7/05/06, 7/06/06, 7/07/06; Court Reporter: Pat Cuneo (lr, ) Modified on 7/12/2006 (lr, ). (Entered: 07/12/2006) |
| 07/12/2006 | 391 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 6/29/06 before Judge Percy Anderson; Court Reporter: Pat Cuneo; Day 7 of Jury Trial, Page 170 through 233, Inclusive. (lr, ) Modified on 7/12/2006 (lr, ). (rhe). (Entered: 07/12/2006) |
| 07/12/2006 | 392 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 6/30/06 before Judge Percy Anderson; Court Reporter: Pat Cuneo; Day 8 of Jury Trial, Page 1 through 146, Inclusive. (lr, ) Modified on 7/12/2006 (lr, ). (Entered: 07/12/2006) |
| 07/12/2006 | 394 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 7/03/06 before Judge Percy Anderson; Court Reporter: Pat Cuneo. Day 9 of Jury Trial, page 1 through 241, Inclusive. (lr, ) Modified on 7/12/2006 (lr, ). (Entered: 07/12/2006) |
| 07/12/2006 | 396 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 7/05/06 before Judge Percy Anderson; Court Reporter: Pat Cuneo. Day 10 of Jury Trial, Page 120 through 196, Inclusive. (lr, ) Modified on 7/12/2006 (lr, ). (Entered: 07/12/2006) |

| 07/12/2006 | 398 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 7/06/06 before Judge Percy Anderson, Court Reporter: Pat Cuneo. Day 11 of Jury Trial, Page 115 through 240, Inclusive. (lr, ) (Entered: 07/12/2006) |
|---|---|---|
| 07/12/2006 | 400 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 7/07/06 before Judge Percy Anderson; Court Reporter: Pat Cuneo; Day 12 of Jury Trial, Page 132 through 229, Inclusive. (lr, ) Modified on 7/12/2006 (lr, ). (Entered: 07/12/2006) |
| 07/12/2006 | 411 | MINUTES OF Jury Trial - 14th Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial continued to 7/13/2006 08:00 AM before Judge Percy Anderson. Court Reporter: Pat Cuneo/Leslie King. (ab, ) (Entered: 07/13/2006) |
| 07/12/2006 | 457 | MOTION to Quash Subpoena Duces Tecum filed by California Department of Justice as to Defendant Alejandro Martinez. (mu, ) (Entered: 07/25/2006) |
| 07/12/2006 | 458 | PROPOSED SPECIAL VERDICT FORM filed by Defendant Alejandro Martinez (csb, ) (Entered: 07/26/2006) |
| 07/13/2006 | 440 | MINUTES OF Jury Trial - 15th Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial continued to 7/14/2006 08:00 AM before Judge Percy Anderson. Court Reporter: Pat Cuneo/Leslie King. (ab, ) (Entered: 07/20/2006) |
| 07/13/2006 | 481 | ORDER FOR FUNDS FOR CAZARES' INVESTIGATOR Amended (For Ninth Circuit Approval) as to Defendant Fernando Cazares. (mu, ) (Entered: 08/02/2006) |
| 07/13/2006 | 483 | AMENDED MINUTES OF Jury Trial - 15th Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial continued to 7/14/2006 08:00 AM; the court sanctions attorney Michael Shannon $1000.00 before Judge Percy Anderson. Court Reporter: Pat Cuneo/Leslie King. (ab, ) Modified on 8/3/2006 (ab, ). (Entered: 08/03/2006) |
| 07/13/2006 | 493 | AMENDED MINUTES OF 15TH DAY JURY TRIAL held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila; witnesses called, sworn and testified; exhibits identified and admitted; case continued to 7-14-06 @8:00 a.m. for further jury trial; the court sanctions attorney Michael Shannon $1000.00; sanctions shall be paid to the clerk of the court no later than 8-14-06; a declaration regarding compliance with this order shall be filed no later than August 16, 2006. Court Reporter: Pat Cuneo/Leslie King. (ab, ) (Entered: 08/07/2006) |
| 07/14/2006 | 416 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for the following dates: 06/29/06, 07/05/06, 07/07/06, 07/12/06; Court Reporter: Leslie King (lr, ) (Entered: 07/14/2006) |
| 07/14/2006 | 417 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 06/29/06 before Judge Percy Anderson, Court Reporter: Leslie King. (lr, ) (rhe). (Entered: 07/14/2006) |
| 07/14/2006 | 418 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 07/05/06 before Judge Percy Anderson, Court Reporter: Leslie King. (lr, ) (Entered: 07/14/2006) |
| 07/14/2006 | 419 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, |

| | | Porfirio Avila for dates of 07/07/06 before Judge Percy Anderson; Court Reporter: Leslie King. (lr, ) (Entered: 07/14/2006) |
|---|---|---|
| 07/14/2006 | 420 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 07/12/06 before Judge Percy Anderson, Court Reporter: Leslie King. (lr, ) (rhe). (Entered: 07/14/2006) |
| 07/14/2006 | 430 | SEALED DOCUMENT - TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for date of 7/3/2006 before Judge Percy Anderson, Court Reporter: Pat Cuneo. (kks ) (glar). (Not for public view pursuant to the E-Government Act of 2002.) Modified on 10/26/2016 (glar). (Entered: 07/19/2006) |
| 07/14/2006 | 431 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for date of 7/6/2006 before Judge Percy Anderson, Court Reporter: Pat Cuneo. (kks ) (glar). (Not for public view pursuant to the E-Government Act of 2002.) Modified on 10/26/2016 (glar). (Entered: 07/19/2006) |
| 07/14/2006 | 432 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 7/7/2006 before Judge Percy Anderson, Court Reporter: Pat Cuneo. (kks) (glar). (Not for public view pursuant to the E-Government Act of 2002.) Modified on 10/26/2016 (glar). (Entered: 07/19/2006) |
| 07/14/2006 | 433 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for the following dates: 7/3/2006, 7/6/2006 and 7/7/206 Court Reporter: Pat Cuneo. (kks ) (Entered: 07/19/2006) |
| 07/14/2006 | 478 | OPPOSITION to Motion to Exclude Testimony from Proposed Defense Expert Richard Leo 353 filed by Defendant Gilbert Saldana. (mu, ) (Entered: 08/01/2006) |
| 07/14/2006 | 484 | MINUTES OF Jury Trial - 16th Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial continued to 7/18/2006 08:00 AM before Judge Percy Anderson. Court Reporter: Pat Cuneo/Leslie King. (ab, ) (Entered: 08/03/2006) |
| 07/17/2006 | 447 | ORDER Sealing Document. by Judge Percy Anderson as to Defendant Alejandro Martinez. (mb, ) (Entered: 07/21/2006) |
| 07/17/2006 | 525 | ORDER RE Authorization of Additional investigative funds pursuant to the Criminal Justice Act. by Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (mb, ) (Entered: 08/09/2006) |
| 07/17/2006 | 547 | SEALED DOCUMENT - MOTION to excuse expert testimony from defense witnesses James Vigil and Steven Strong. (ca ) (kag). (Main Document 547 replaced on 11/10/2016) (dmb). (Entered: 08/14/2006) |
| 07/18/2006 | 485 | MINUTES OF Jury Trial - 17th Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial continued to 7/19/2006 08:00 AM before Judge Percy Anderson. Court Reporter: Pat Cuneo/Leslie King. (ab, ) (Entered: 08/03/2006) |
| 07/18/2006 | 495 | OPPOSITION to the Attorney General MOTION to Quash Subpoena Duces Tecum 457 filed by Defendant Alejandro Martinez. (jp) (Entered: 08/08/2006) |
| 07/18/2006 | 496 | MOTION for Reconsideration Regarding Exclusion of Testimony/Cross-Examination of Government Witness, Eneida Montano and Motion for Curative Remedy as to Material |

Ex. 77 pg.38 of 49

| | | Misstatements Elicited by the Government filed by Defendant Gilbert Saldana. (jp) (Entered: 08/08/2006) |
|---|---|---|
| 07/19/2006 | 436 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for date of 7/13/2006 before Judge Percy Anderson, Court Reporter: Leslie A King. (kks ) (Entered: 07/20/2006) |
| 07/19/2006 | 437 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for date of 7/18/2006 before Judge Percy Anderson, Court Reporter: Leslie A King. (kks ) (Entered: 07/20/2006) |
| 07/19/2006 | 438 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for date of 7/14/2006 before Judge Percy Anderson, Court Reporter: Leslie A King. (kks ) (Entered: 07/20/2006) |
| 07/19/2006 | 439 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for the following dates: 7/13/2006, 7/14/2006 and 7/18/2006 Court Reporter: Leslie A King (kks ) (Entered: 07/20/2006) |
| 07/19/2006 | 486 | MINUTES OF Jury Trial - 18th Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial continued to 7/20/2006 08:00 AM before Judge Percy Anderson. Court Reporter: Pat Cuneo/Leslie King. (ab, ) (Entered: 08/03/2006) |
| 07/19/2006 | 497 | MEMORANDUM OF LAW Regarding Forfeiture by Wrongdoing filed by Plaintiff USA as to Defendants Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (jp) (Entered: 08/08/2006) |
| 07/19/2006 | 498 | RESPONSE to defendant Saldana MOTION for Reconsideration for Reconsideration Regarding Exclusion of Testimony/Cross-Examination of Government Witness, Eneida Montano 496 filed by Plaintiff USA as to Defendant Gilbert Saldana. (jp) (Entered: 08/08/2006) |
| 07/19/2006 | 499 | MOTION for Reconsideration Regarding Exclusion of Testimony/Cross-Examination of Government Witnesses, Jose "Clever" De La Cruz and Jesse "Listo" Diaz. Filed by Defendant Gilbert Saldana. (jp) (Entered: 08/08/2006) |
| 07/19/2006 | 500 | MOTION to Quash Subpoena Duces Tecum Filed by Responding Party Califorania Department of Justice. No Hearing Set. (jp) (Entered: 08/08/2006) |
| 07/20/2006 | 487 | MINUTES OF Jury Trial - 19th Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. Witnesses called, sworn and testified. Exhibits identified and admitted; government rests; Jury Trial continued to 7/21/2006 08:00 AM; the government's motion to exclude testimony from defendant's witnesses James Vigil and Steven Strong is to be file under seal; the portion of the transcript taken regarding defendant's motion is sealed before Judge Percy Anderson. Court Reporter: Pat Cuneo/Leslie King. (ab, ) (Entered: 08/03/2006) |
| 07/21/2006 | 448 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for the following dates: 7/10/06, 7/12/06, 7/13/06, 7/14/06; Court Reporter: Pat Cuneo (lr, ) (Entered: 07/24/2006) |
| 07/21/2006 | 449 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 7/10/06 before Judge Percy Anderson; Court Reporter: Pat Cuneo. Day 13 of Jury Trial, Page 1 through 224, Inclusive. (lr, ) Modified on 7/24/2006 (lr, ). (Entered: 07/24/2006) |

Ex. 77 pg.39 of 49

| 07/21/2006 | 450 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 7/12/06 before Judge Percy Anderson; Court Reporter: Pat Cuneo. Day 14 of Jury Trial, Page 135 through 209, Inclusive (lr, ) (rhe). (Entered: 07/24/2006) |
|---|---|---|
| 07/21/2006 | 451 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 7/13/06 before Judge Percy Anderson, Court Reporter: Pat Cuneo. Day 15 of Jury Trial, Page 153 through 248, Inclusive. (lr, ) (rhe). (Entered: 07/24/2006) |
| 07/21/2006 | 452 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 7/14/06 before Judge Percy Anderson, Court Reporter: Pat Cuneo. Day 16 of Jury Trial, Page 140 through 242, Inclusive. (lr, ) (Entered: 07/24/2006) |
| 07/21/2006 | 453 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for the following dates: 7/18/06, 7/19/06, 7/20/06, Court Reporter: Pat Cuneo (lr, ) (Entered: 07/24/2006) |
| 07/21/2006 | 454 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 7/18/06 before Judge Percy Anderson, Court Reporter: Pat Cuneo. Day 17 of Jury Trial, Page 127 through 216, Inclusive. (lr, ) (Entered: 07/24/2006) |
| 07/21/2006 | 455 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 7/19/06 before Judge Percy Anderson, Court Reporter: Pat Cuneo. Day 18 of Jury Trial, Page 132 through 194, Inclusive. (lr, ) (Entered: 07/24/2006) |
| 07/21/2006 | 456 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 7/20/06 before Judge Percy Anderson, Court Reporter: Pat Cuneo. Day 19 of Jury Trial, Page 1 through 113, Inclusive. (lr, ) (Entered: 07/24/2006) |
| 07/21/2006 | 488 | MINUTES OF Jury Trial - 20th Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial continued to 7/25/2006 08:00 AM; defendant's motion for mistrial is denied before Judge Percy Anderson. Court Reporter: Pat Cuneo/Leslie King. (ab, ) (Entered: 08/03/2006) |
| 07/21/2006 | 494 | EXHIBITS in support of Motion for Mistrial/804(b)(6) Objections filed by Defendant Gilbert Saldana. (jp) (Entered: 08/07/2006) |
| 07/24/2006 | 461 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for the following dates: 4/25/06 Court Reporter: Pat Cuneo (sm, ) (Entered: 07/27/2006) |
| 07/24/2006 | 462 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 4/25/06 before Judge Percy Anderson, Court Reporter: Pat Cuneo. (sm, ) (Entered: 07/27/2006) |
| 07/24/2006 | 463 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for the following dates: 7/18/06 & 7/20/06 Court Reporter: Pat Cuneo. (sm, ) (Entered: 07/27/2006) |
| 07/24/2006 | 464 | SEALED DOCUMENT TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 7/18/06 DAY 17 OF JURY TRIAL, PAGE 214 THROUGH 216, INCLUSIVE before Judge Percy Anderson, Court Reporter: Pat Cuneo. (sm, ) Modified on 7/27/2006 (sm, ). (kag). (Main Document 464 replaced on |

| | | |
|---|---|---|
| | | 11/10/2016) (dmb). (Main Document 464 replaced on 11/10/2016) (dmb). (Entered: 07/27/2006) |
| 07/24/2006 | 465 | SEALED DOCUMENT - TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 7/20/06 DAY 19 OF JURY TRUAL PAGE 6 THROUGH 11 INCLUSIVE before Judge Percy Anderson, Court Reporter: Pat Cuneo. (sm, ) Modified on 7/27/2006 (sm, ). (kag). (Main Document 465 replaced on 11/10/2016) (dmb). (Entered: 07/27/2006) |
| 07/24/2006 | 466 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for the following dates: 7/14/06 Court Reporter: Pat Cuneo (sm, ) (Entered: 07/27/2006) |
| 07/24/2006 | 467 | SEALED DOCUMENT - TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 7/14/06 day 16 of Jury Trial, Page 231 through 241 before Judge Percy Anderson, Court Reporter: Pat Cuneo. (sm, ) (kag). (Main Document 467 replaced on 11/10/2016) (dmb). (Entered: 07/27/2006) |
| 07/24/2006 | 482 | MINUTES OF IN CHAMBERS ORDER by Judge Percy Anderson : on 7/24/06, the court received subpoenaed items frm Men's Central Jail; the parties may inspect subpoenaed items upon request of the courtroom deputy clerk; unless otherwise oredered, subpoenaed items will be returned to the attorney or party who requested issuance of the subpoena at the conclusion of the trial, contested proceeding, or upon any pretrial dispositin of the case. Court Reporter: not reported. (ab, ) (Entered: 08/03/2006) |
| 07/24/2006 | 501 | DEFENDANT OPPOSITION to Government Memorandum of Law 497 filed by Defendant Gilbert Saldana. (jp) (Entered: 08/08/2006) |
| 07/24/2006 | 502 | MOTION for Mistrial Regarding Hearsay Testimony of Government Witness Saul Audelo; Memorandum of Points and Authorities. Filed by Defendant Gilbert Saldana. No Hearing Date and Time Set. (jp) (Entered: 08/08/2006) |
| 07/24/2006 | 503 | Jury Note (NFPV). (jp) (mg). (Entered: 08/08/2006) |
| 07/24/2006 | 504 | Jury Note (NFPV). (jp) (mg). (Entered: 08/08/2006) |
| 07/24/2006 | 505 | Jury Note (NFPV). (jp) (mg). (Entered: 08/08/2006) |
| 07/24/2006 | 506 | Jury Note (NFPV). (jp) (mg). (Entered: 08/08/2006) |
| 07/24/2006 | 507 | Jury Note (NFPV). (jp) (mg). (Entered: 08/08/2006) |
| 07/24/2006 | 508 | Jury Note (NFPV). (jp) (mg). Modified on 6/19/2014 (mg). (Entered: 08/08/2006) |
| 07/24/2006 | 509 | NFPV-Jury Note. (jp) (mg). Modified on 6/19/2014 (mg). (Entered: 08/08/2006) |
| 07/24/2006 | 510 | Jury Note (NFPV). (jp) (mg). (Entered: 08/08/2006) |
| 07/24/2006 | 511 | Jury Note (NFPV). (Not for Public View pursuant to the E-Governement Act of 2002) (jp) (Davis, Derek). Modified on 9/4/2014 (Davis, Derek). (Entered: 08/08/2006) |
| 07/24/2006 | 512 | NFPV-Jury Note. (jp) (mg). Modified on 6/19/2014 (mg). (Entered: 08/08/2006) |
| 07/24/2006 | 513 | Jury Note (NFPV). (Not for Public View pursuant to the E-Government Act of 2002) (jp) (ig). Modified on 7/23/2015 (ig). (Entered: 08/08/2006) |
| 07/24/2006 | 514 | Jury Note (NFPV). (Not for Public View pursuant to the E-Government Act of 2002) (jp) (ig). Modified on 7/23/2015 (ig). (Entered: 08/08/2006) |
| 07/24/2006 | 515 | (Not for Public View pursuant to the E-Government Act of 2002) Jury Note. (jp) (cv). Modified on 9/12/2014 (cv). (Entered: 08/08/2006) |

| 07/24/2006 | 516 | Jury Note (NFVP). (jp) (mg). (Entered: 08/08/2006) |
|---|---|---|
| 07/24/2006 | 517 | Jury Note (NFPV). (jp) (mg). (Entered: 08/08/2006) |
| 07/24/2006 | 518 | Jury Note (NFPV). (jp) (mg). (Entered: 08/08/2006) |
| 07/24/2006 | 535 | MINUTES OF Status Conference held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. A status conference is held. Court and counsel confer regarding jury instructions. Court Reporter: Pat Cuneo. (vc, ) Modified on 8/14/2006 (vc, ). (Entered: 08/14/2006) |
| 07/24/2006 | 536 | MINUTES OF Status Conference held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. Court and counsel confer regarding the special verdict form and the Second Superseding indictment. Court Reporter: Pat Cuneo. (vc, ) (Entered: 08/14/2006) |
| 07/25/2006 | 459 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant Gilbert Saldana for the following dates: 6/30/06. Court Reporter: Leslie King (sm, ) (Entered: 07/27/2006) |
| 07/25/2006 | 460 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 6/30/06 before Judge Percy Anderson. Court Reporter: Leslie King. (sm, ) (rhe). (Entered: 07/27/2006) |
| 07/25/2006 | 472 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for the following dates: 7/6/06 Court Reporter: Leslie A King (sm, ) (Entered: 07/31/2006) |
| 07/25/2006 | 473 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 7/6/06 before Judge Percy Anderson. Court Reporter: Leslie A King. (sm, ) (Entered: 07/31/2006) |
| 07/25/2006 | 474 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for the following dates: 7/21/06. Court Reporter: Leslie A King (sm, ) (Entered: 07/31/2006) |
| 07/25/2006 | 475 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 7/21/06 before Judge Percy Anderson. Court Reporter: Leslie A King. (sm, ) (Entered: 07/31/2006) |
| 07/25/2006 | 519 | MINUTES OF Jury Trial - 21st Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila. Witnesses called, sworn and testified. Exhibits identified and admitted; the California Attorney General motoin to quash subpoena duces tecum is heard; the motion is granted; Jury Trial reset for 7/26/2006 08:00 AM before Judge Percy Anderson. Court Reporter: Pat Cuneo/Leslie King. (ab, ) (Entered: 08/09/2006) |
| 07/26/2006 | 476 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for the following dates: 6/28/06. Court Reporter: Pat Cuneo (sm, ) (Entered: 07/31/2006) |
| 07/26/2006 | 477 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 6/28/06 before Judge Percy Anderson, Court Reporter: Pat Cuneo. (sm, ) (Entered: 07/31/2006) |
| 07/26/2006 | 520 | MINUTES OF Jury Trial - 22nd Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila; motion for mistrial is DENIED; mot for judgment of acquittal is DENIED; Jury Trial continued to |

| | | |
|---|---|---|
| | | 7/27/2006 07:45 AM for furher jury trial before Judge Percy Anderson. Court Reporter: Pat Cuneo/Leslie King. (ab, ) (Entered: 08/09/2006) |
| 07/26/2006 | 526 | EXHIBITS in support of MOTION for Mistrial 502 filed by Defendant Gilbert Saldana. (jp) (Entered: 08/10/2006) |
| 07/27/2006 | 521 | MINUTES OF Jury Trial - 23rd Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila; closing argumentsmae; court instructions jury; alternates excused; jury retires to deliberate; Jury Trial continued to 7/28/2006 08:00 AM before Judge Percy Anderson. Court Reporter: Pat Cuneo/Leslie King. (ab, ) (Entered: 08/09/2006) |
| 07/28/2006 | 468 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for the following dates: 7/21/06, 7/24/06, 7/25/06 ; Court Reporter: Pat Cuneo (lr, ) (Entered: 07/31/2006) |
| 07/28/2006 | 469 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 7/21/06 before Judge Percy Anderson; Court Reporter: Pat Cuneo. Day 20 of Jury Trial, Page 164 through 191, Inclusive. (lr, ) Modified on 7/31/2006 (lr, ). (Entered: 07/31/2006) |
| 07/28/2006 | 470 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 7/24/06 before Judge Percy Anderson; Court Reporter: Pat Cuneo. Day 21 of Jury Trial, Page 1 through 54, Inclusive. (lr, ) (rhe). (Entered: 07/31/2006) |
| 07/28/2006 | 471 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 7/25/06 before Judge Percy Anderson, Court Reporter: Pat Cuneo. Day 22 of Jury Trial, Page 47 through 120, Inclusive. (lr, ) (Entered: 07/31/2006) |
| 07/28/2006 | 527 | SEALED DOCUMENT - ORDER Re: authorization of additional investigative funds pursuant to the criminal justice act. Amended for Ninth Circuit Aproval. (ca ) (kag). (Main Document 527 replaced on 11/10/2016) (dmb). (Entered: 08/11/2006) |
| 07/28/2006 | 537 | NFPV - Jury Note (Number: 1) as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (Not for Public View pursuant to the E-Government Act of 2002)(Late docketing due to Clerk's Office error) (vc, ) (mg). Modified on 6/19/2014 (mg). (Main Document 537 replaced on 8/29/2014) (Hernandez, Jennifer). Modified on 8/29/2014 (Hernandez, Jennifer). (Entered: 08/14/2006) |
| 07/28/2006 | 538 | NFPV-Jury Note (Number: 2) as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (Not for Public View pursuant to the E-Government Act of 2002)(Late docketing due to Clerk's Office error) (vc, ) (mg). Modified on 6/19/2014 (mg). (Main Document 538 replaced on 8/29/2014) (Hernandez, Jennifer). Modified on 8/29/2014 (Hernandez, Jennifer). (Entered: 08/14/2006) |
| 07/28/2006 | 539 | NFPV-Jury Note (Number: 3) as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (vc, ) (mg). Modified on 6/19/2014 (mg). (Entered: 08/14/2006) |
| 07/28/2006 | 540 | NFPV-Jury Note (Number: 3) as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila (Not for Public View pursuant to the E-Government Act of 2002)(Late docketing due to Clerk's Office error) (vc, ) (mg). Modified on 6/19/2014 (mg). (Main Document 540 replaced on 8/29/2014) (Hernandez, Jennifer). Modified on 8/29/2014 (Hernandez, Jennifer). (Entered: 08/14/2006) |
| 07/31/2006 | 489 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for the following dates: 7/26/06. Court Reporter: Pat Cuneo (sm, ) (Entered: 08/04/2006) |

Ex. 77 pg.43 of 49

| 07/31/2006 | 490 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 7/26/06 before Judge Percy Anderson. Court Reporter: Pat Cuneo. (sm, ) (Entered: 08/04/2006) |
|---|---|---|
| 07/31/2006 | 491 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for the following dates: 7/24/06 Court Reporter: Pat Cuneo (sm, ) (Entered: 08/04/2006) |
| 07/31/2006 | 492 | SEALED DOCUMENT - TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 7/24/06 Day 21 of Jury Trial, page 7 through 12, inclusive before Judge Percy Anderson. Court Reporter: Pat Cuneo. (sm, ) Modified on 8/4/2006 (sm, ). (kag). (Main Document 492 replaced on 11/10/2016) (dmb). (Entered: 08/04/2006) |
| 07/31/2006 | 522 | MINUTES OF Jury Trial - 24th Day held before Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila Jury Trial continued to 8/1/2006 08:00 AM; jury note number 5 considered before Judge Percy Anderson. Court Reporter: Pat Cuneo. (ab, ) (Entered: 08/09/2006) |
| 07/31/2006 | 541 | Jury Note (Number: 4) as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (Not for Public View pursuant to the E-Government Act of 2002) (vc, ) (mg). (Main Document 541 replaced on 8/29/2014) (Hernandez, Jennifer). Modified on 8/29/2014 (Hernandez, Jennifer). (Entered: 08/14/2006) |
| 08/01/2006 | 523 | MINUTES OF Jury Trial - 25th Day held before Judge Percy Anderson Jury polled. Verdict reached. Jury finds: Alejandro Martinez (1) Guilty on Count 1ss,2ss,3ss and Gilbert Saldana (2) Guilty on Count 1s,2s,3s and Fernando Cazares (4) Guilty on Count 1s,2s,3s and Porfirio Avila (5) Guilty on Count 1. Defendant referred to Probation Office for Investigation and Report. Sentencing set for 10/23/2006 08:30 AM for defendant's Martinez, Saldana, and Cazares; sentencing for defendant Avila set for 11-20-06 8:30 a.m.; jury note number 6 considered; counsel are notified that rule 32 of the Federal of Criminal Procedure requires the parties to notify the Probation Officer, and each other, of any objections to the presentence report within 14 days of recript; alternatively conusl may file such objections no later than 21 days before sentencing (see document for further details); the $1000.00 sanctions against Mr. Shannon shall be modified as follows: Mr. Shannon shall either pay $1000.00 to the registry of the court or make a $500.00 donation of books or toys to a public school within a 5 mile radius of the courthouse a declaration regarding compliance with the court's order shall be filed no later than 8-15-06 before Judge Percy Anderson. Court Reporter: Pat Cuneo. (ab, ) (Entered: 08/09/2006) |
| 08/01/2006 | 528 | RECEIPT FOR RELEASE OF EXHIBITS to Counsel Upon Verdict/Judgment at Trial; as to Defendant Alejandro Martinez. Pursuant to stip of counsel and/or by Order of the Court, all exhibits listed on plaintiffs/defendants exhibits list are returned to counsel for respective party(ies). (ca ) (Entered: 08/11/2006) |
| 08/01/2006 | 529 | RECEIPT FOR RELEASE OF EXHIBITS to Counsel Upon Verdict/Judgment at Trial; as to Defendant Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. Pursuant to stip of counsel and/or by Order of the Court, all exhibits listed on plaintiffs/defendants exhibits list are returned to counsel for respective party(ies). (ca ) (Entered: 08/11/2006) |
| 08/01/2006 | 530 | Jury Note (Number: 6) as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (ca ) (Entered: 08/11/2006) |
| 08/01/2006 | 531 | LIST of Exhibits and Witnesses filed by Defendant Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (ca ) (Entered: 08/11/2006) |

| 08/01/2006 | 532 | Jury Instructions as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (ca) (Entered: 08/11/2006) |
|---|---|---|
| 08/01/2006 | 533 | SPECIAL VERDICT FORM as to Alejandro Martinez (1) Guilty on Count 1ss,2ss,3ss and Gilbert Saldana (2) Guilty on Count 1s,2s,3s and Fernando Cazares (4) Guilty on Count 1s,2s,3s and Porfirio Avila (5) Guilty on Count 1. (ca) (Entered: 08/14/2006) |
| 08/01/2006 | 542 | NFPV-Jury Note (Number: 5) as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (Not for Public View pursuant to the E-Government Act of 2002) (vc, ) (mg). Modified on 6/19/2014 (mg). (Main Document 542 replaced on 8/29/2014) (Hernandez, Jennifer). Modified on 8/29/2014 (Hernandez, Jennifer). (Entered: 08/14/2006) |
| 08/01/2006 | 543 | NFPV-Jury Note filed as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (Not for Public View pursuant to the E-Government Act of 2002) (vc, ) Modified on 8/14/2006 (vc, ). (mg). Modified on 6/19/2014 (mg). (Main Document 543 replaced on 8/29/2014) (Hernandez, Jennifer). Modified on 8/29/2014 (Hernandez, Jennifer). (Entered: 08/14/2006) |
| 08/01/2006 | 544 | NFPV-Jury Note filed as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (Not for Public View pursuant to the E-Government Act of 2002) (vc, ) (mg). Modified on 6/19/2014 (mg). (Main Document 544 replaced on 8/29/2014) (Hernandez, Jennifer). Modified on 8/29/2014 (Hernandez, Jennifer). (Entered: 08/14/2006) |
| 08/01/2006 | 545 | NFPV-Jury Note filed as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (Not for Public View pursuant to the E-Government Act of 2002) (vc, ) (mg). Modified on 6/19/2014 (mg). (Main Document 545 replaced on 8/29/2014) (Hernandez, Jennifer). Modified on 8/29/2014 (Hernandez, Jennifer). (Entered: 08/14/2006) |
| 08/01/2006 | 546 | Jury Note filed as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (Not for Public View pursuant to the E-Government Act of 2002) (vc, ) (ig). Modified on 7/23/2015 (ig). (Entered: 08/14/2006) |
| 08/01/2006 | 553 | LIST OF EXHIBITS AND WITNESSES at trial as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (es ) (Entered: 08/22/2006) |
| 08/01/2006 | 554 | LIST OF EXHIBITS AND WITNESSES at trial as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (es ) (Entered: 08/22/2006) |
| 08/01/2006 | 555 | LIST OF EXHIBITS AND WITNESSES at trial as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (es ) (Entered: 08/22/2006) |
| 08/01/2006 | 556 | LIST OF EXHIBITS AND WITNESSES at trial as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (es) (Entered: 08/22/2006) |
| 08/01/2006 | 748 | (Not for Public View pursuant to the E-Government Act of 2002) Jury Note from a Juror as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila (cv) (Entered: 09/12/2014) |
| 08/10/2006 | 561 | NOTICE OF APPEAL TO APPELLATE COURT filed by Michael T. Shannon re Order 523 . Filed on: 08/01/06; Entered on: 08/09/06. Filing fee $ 455. Billed. (cc: Michael T. Shannon, Pro Per; Assistant U.S. Attorney) (cbr, ) (Entered: 08/24/2006) |
| 08/11/2006 | 549 | EX PARTE APPLICATION for allocation and authorization of additional funds for duplication expense filed by Defendant Alejandro Martinez. Lodged Order. (ca ) (Entered: 08/18/2006) |

| | | |
|---|---|---|
| 08/14/2006 | 552 | NOTICE RE SANCTION; EXHIBIT filed by Defendant Fernando Cazares. (ab, ) (Entered: 08/21/2006) |
| 08/14/2006 | 557 | NFPV-Jury Note as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila (es ) (mg). Modified on 6/19/2014 (mg). (Entered: 08/22/2006) |
| 08/15/2006 | 548 | ORDER RE: AUTHORIZATION OF ADDITIONAL FUNDS FOR DUPLICAITON EXPENSE PURSUANT TO THE CRIMINAL JUSTICE ACT by Judge Percy Anderson as to Defendant Alejandro Martinez; IT IS HEREBY ORDERD that additional funds in the amount of $498.84 are hereby authorized for duplication expenses (see document for further details). (ab, ) (Entered: 08/16/2006) |
| 08/22/2006 | 558 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant Gilbert Saldana for the following dates: 7/20/2006, 7/19/2006 Court Reporter: Leslie King (mb, ) (Entered: 08/24/2006) |
| 08/22/2006 | 559 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila for dates of 7/20/2006 before Judge Percy Anderson, Court Reporter: Lesllie A. King. (mb, ) (Entered: 08/24/2006) |
| 08/22/2006 | 560 | TRANSCRIPT filed as to Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila for dates of 7/19/2006 before Judge Percy Anderson, Court Reporter: Leslie A. King. (mb, ) (Entered: 08/24/2006) |
| 08/22/2006 | 564 | Jury Note from jury as to Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila. (Not for Public View pursuant to the E-Government Act of 2002) (ca ) (ig). Modified on 7/23/2015 (ig). (Entered: 08/28/2006) |
| 08/25/2006 | 562 | ORDER OF TIME SCHEDULE filed as to Michael T. Shannon, re Notice of Appeal 561 . Transcript designation due: 09/14/06, Court Reporter transcripts due: 11/13/06, Appellants briefs and excerpts due: 12/26/06, Appellees reply brief due: 01/22/07, Appellants reply brief due: 02/05/07. (cc: all counsel) (cbr, ) Modified on 8/25/2006 (cbr, ). (Entered: 08/25/2006) |
| 08/25/2006 | | Transmission of Notice of Appeal and Docket Sheet as to Fernando Cazares to US Court of Appeals re Notice of Appeal - Interlocutory 561 . (cbr, ) (Entered: 08/25/2006) |
| 08/25/2006 | 565 | ORDER AUTHORIZATION OF APPOINTMENT OF EXPERT PURSUANT TO THE CRIMINAL JUSTICE ACT by Judge M. Margaret McKeown, Chief Judge U.S. Court of Appeals-Ninth Circuit as to Defendant Alejandro Martinez; IT IS HEREBY ORDERED taht pursuant to the Criminal Justice Act, defense counsel for defendant may obtain services of a gang expert Steven L. Stron in an initial amount not to exceed $13,000.00 Mr. Strong is to be compensated at an hourly rate of $100.00. (ab, ) (Entered: 08/31/2006) |
| 08/30/2006 | 567 | NOTICE of Under Seal Filing filed by Defendant Gilbert Saldana. (ab, ) (Entered: 09/01/2006) |
| 09/05/2006 | 568 | SEALED DOCUMENT- EX PARTE APPLICATION TO PLACE MOTION FOR NEW TRIAL UNDER SEAL; DECLARATION OF MANUEL U. ARAUJO. (ab, ) (glar). (Not for public view pursuant to the E-Government Act of 2002.) Modified on 10/25/2016 (glar). (Entered: 09/06/2006) |
| 09/05/2006 | 569 | SEALED DOCUMENT-MOTION FOR A NEW TRIAL; MEMORANDUM OF POINTS AND AUTHORITIES; EXHIBITS. (ab, ) (glar). (Not for public view pursuant to the E-Government Act of 2002.) Modified on 10/25/2016 (glar). (Entered: 09/06/2006) |
| 09/05/2006 | 570 | ORDER RE: filing under seal documents by Judge Percy Anderson as to Defendant Gilbert Saldana;GOOD CAUSE HAVING BEEN SHOWN, IT IS HEREBY ORDERED |

| | | that defendant's motion for new trial filed on 8-31-06, and ex parte application filed under seal. (ab, ) (Entered: 09/06/2006) |
|---|---|---|
| 09/06/2006 | 571 | (Not for Public View pursuant to the E-Government Act of 2002) SEALED DOCUMENT-ORDER RE AUTHORIZATION OF ADDITIONAL INVESTIGATIVE FUNDS PURSUANT TO Criminal Justice Act (CJA) (NOT FOR PUBLIC VIEW). (ab, ) (cv). Modified on 9/12/2014 (cv). (Entered: 09/08/2006) |
| 09/11/2006 | 572 | NOTIFICATION by Circuit Court of Appellate Docket Number 06-50496 as to Defendant Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila, 9th CCA regarding Notice of Appeal (filed by Michael T. Shannon) - Interlocutory 561 . (lm, ) (Entered: 09/11/2006) |
| 09/20/2006 | 573 | OPPOSITION to MOTION for New Trial 569 filed by Defendant Gilbert Saldana ; memorandum of points and authorities. (ab, ) (Entered: 09/21/2006) |
| 09/21/2006 | 574 | SEALED DOCUMENT-ORDER FOR ADDITIONAL FUNDS FOR PARALEGAL. (ab, ) (glar). (Not for public view pursuant to the E-Government Act of 2002.) Modified on 10/25/2016 (glar). (Entered: 10/02/2006) |
| 10/17/2006 | 575 | POSITION WITH RESPECT TO PRESENTENCE REPORT filed by Plaintiff USA as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Porfirio Avila (es, ) (Entered: 10/19/2006) |
| 10/18/2006 | 576 | STIPULATION AND ORDER by Judge Percy Anderson as to Defendant Alejandro Martinez, Gilbert Saldana, Fernando Cazares, Sentencing continued to 11/20/2006 08:30 AM before Judge Percy Anderson. (ab, ) (Entered: 10/19/2006) |
| 10/31/2006 | 578 | POSITION RE SENTENCING filed by Defendant Fernando Cazares (es, ) (Entered: 11/02/2006) |
| 11/01/2006 | 579 | ORDER of USCA filed as to Fernando Cazares re Notice of Appeal - Interlocutory 561 , CCA #06-50496. On 9/28/06 the court ordered appellant to pay the docketing and filing fees for this appeal within 14 days. To date, appellant has not paid the fees. Appellant shall have one final opportunity to prosecute this appeal. Within 14 days after the date of this order, appellant shall cojmply with the 9/28/06 order. Failure to respond timely to this order may result in the dismissal of this appeal for failure to prosecute. The briefing schedule established previously remains in effect. The Clerk shall serve this order on appellant individually by certified mail (return receipt requested). Order received in this district on 11/03/06. (car, ) (Entered: 11/08/2006) |
| 11/07/2006 | 580 | OBJECTION TO PRESENTENCE REPORT AND SENTENCING POSITION filed by Defendant Gilbert Saldana (ab, ) (Entered: 11/08/2006) |
| 11/09/2006 | 581 | OBJECTION TO PRESENTENCE REPORT AND SENTENCING POSITION filed by Defendant Alejandro Martinez. (ab, ) (Entered: 11/14/2006) |
| 11/14/2006 | 582 | GOVERNMENT'S OMNIBUS RESPONSE Sentencing positions 575 ,filed by Plaintiff USA as to Defendant Alejandro Martinez, Gilbert Saldana, Merced Cambero, Fernando Cazares, Porfirio Avila (ab, ) (Entered: 11/15/2006) |
| 11/15/2006 | 583 | STIPULATION AND ORDER by Judge Percy Anderson as to Defendant Porfirio Avila, Sentencing continued to 12/18/2006 08:30 AM before Judge Percy Anderson. (ab, ) (Entered: 11/16/2006) |
| 11/16/2006 | 584 | OBJECTION TO PRESENTENCE INVESTIGATION REPORT AND SENTENCING POSITON WITH AMENDED PROOF OF SERVICE INCLUDING USPO filed by Defendant Alejandro Martinez (ab, ) (Entered: 11/16/2006) |

Ex. 77 pg.47 of 49

| 11/20/2006 | 585 | ORDER RE AUTHORIZATION OF ADDITIONAL FUNDS FOR DUPLICATION EXPENSE PURSUANT TO CRIMINAL JUSTICE ACT by Judge M. Margaret McKeown U.S. Court of Appeals as to Defendant Alejandro Martinez; IT IS HEREBY ORDERED that additional funds in the amount of $498.84 are hereby authorized for duplication expense pursuant to 18 U.S.C. 3006A(e)(1) of the Criminal Justice Act. (ab, ) Modified on 11/21/2006 (ab, ). (Entered: 11/21/2006) |
|---|---|---|
| 11/20/2006 | 589 | MINUTES OF SENTENCING by Judge Percy Anderson : On the Court's own motion, the underlying Indictment and any remaining counts are dismissed. Court Reporter: Not Reported. (roz, ) (Entered: 12/04/2006) |
| 11/20/2006 | 590 | MINUTES OF SENTENCING Hearing held before Judge Percy Anderson as to Defendant Gilbert Saldana. Defendant Gilbert Saldana (2), Count(s) 1s, 2s, 3s, Bureau of Prisons for a term of LIFE. This term consists of Life on each of counts 1 and 2, to be served concurrently, and Life on Count 3, to be served consecutive to the terms imposed on counts 1 and 2. This term is to be served consecutively to the undischarged term of imprisonment in Los Angeles County superiof Court Case Number BA209187. Special assessment $300. Fines waived. Supervised release 5 years. This term concists of 5 years on each of Counts 1,2 and 3 of the Second Superseding Indictment, all such terms to run concurrently, under the terms and conditions of the United States Probation Office and General Order 318. Defendant advised of right of appeal. Court Reporter: Pat Cuneo. (roz, ) (Entered: 12/04/2006) |
| 11/20/2006 | 592 | MINUTES OF SENTENCING Hearing held before Judge Percy Anderson as to Defendant Alejandro Martinez. Defendant Alejandro Martinez (1), Count(s) 1ss, 2ss, 3ss, Bureau of Prisons for a term of LIFE. This term consists of Life on each of counts 1 and 2, to be served concurrently, and Life on count 3, to be served consecutive to the terms imposed on Counts 1 and 2. Special assessment $300. Fines waived. Should the defendant be released from imprisonment, the defendant shall be placed on Supervised release 5 years. This term consists of 5 years on each of counts 1,2 and 3 of the Second Superseding Indictment, all such terms to run concurrently, under the terms and conditions of the United States Probation Office and General Order 318. Defendant advised of right of appeal. Court Reporter: Pat Cuneo. (roz, ) (Entered: 12/04/2006) |
| 11/20/2006 | 594 | MINUTES OF SENTENCING by Judge Percy Anderson as to Alejandro Martinez: On the Court's own motion, the underlying Indictment and any remaining counts are dismissed. Court Reporter: Not Reported. (roz, ) (Entered: 12/04/2006) |
| 11/20/2006 | 595 | MINUTES OF SENTENCING Hearing held before Judge Percy Anderson as to Defendant Fernando Cazares. Defendant Fernando Cazares (4), Count(s) 1s, 2s, 3s, Bureau of Prisons for a term of LIFE. This term consists of Life on each of Counts 1 and 2, to be served concurrently, and Life on Count 3, to be served consecutive to the terms imposed on Counts 1 and 2. Special assessment $300. Fines waived. Supervised release 5 years. This term consists of 5 years on each of counts 1,2 and 3 of the Second superseding Indictment, all such term s to run concurrenlty, under the terms and conditions of the United States Probation Office and General Order 318. Defendant advised of right of appeal. Court Reporter: Pat Cuneo. (roz, ) Modified on 12/4/2006 (roz, ). (Entered: 12/04/2006) |
| 11/20/2006 | 597 | MINUTES OF SENTENCING by Judge Percy Anderson as to Fernando Cazares: On the Court's own motion, the underlying Indictment and any remaining counts are dismissed. Court Reporter: Not Reported. (roz, ) (Entered: 12/04/2006) |
| 11/21/2006 | 586 | REQUEST FOR APPROVAL OF SUBSTITUTION OF attorney Phillip Trevino in place of attorney Sonia E. Chahin Filed by Defendant Alejandro Martinez Lodged ORDER. (ab, ) (Entered: 11/27/2006) |

Ex. 77 pg.48 of 49

| | | |
|---|---|---|
| 11/21/2006 | 602 | NOTICE OF APPEAL to Appellate Court filed by Defendant Gilbert Saldana re Judgment and Commitment, 591 Filed on: 11/22/06; Entered on: 12/04/06; Forms Given: Transcripts Designation Ordering Form; Filing fee: Waived. (cc: Reuven Cohen, DFPD; United States Attorney) (lr, ) (Entered: 12/05/2006) |
| 11/22/2006 | 591 | JUDGMENT AND COMMITMENT by Judge Percy Anderson as to Defendant Gilbert Saldana (2), Count(s) 1s, 2s, 3s, Bureau of Prisons for a term of LIFE. Special assessment $300. Fines waived. Supervised release 5 years. Signed by Judge Percy Anderson. (roz, ) (Entered: 12/04/2006) |
| 11/22/2006 | 593 | JUDGMENT AND COMMITMENT by Judge Percy Anderson as to Defendant Alejandro Martinez (1), Count(s) 1ss, 2ss, 3ss, Bureau of Prisons for a term of LIFE. Special assessment $300. Fines waived. Supervised release 5 years. Signed by Judge Percy Anderson. (roz, ) (Entered: 12/04/2006) |
| 11/22/2006 | | ***Procedural Interval start as to Alejandro Martinez (roz, ) (Entered: 12/04/2006) |
| 11/22/2006 | 596 | JUDGMENT AND COMMITMENT by Judge Percy Anderson as to Defendant Fernando Cazares (4), Count(s) 1s, 2s, 3s, Bureau of Prisons for a term of LIFE. Special assessment $300. Fines waived. Supervised release 5 years. Signed by Judge Percy Anderson. (roz, ) (Entered: 12/04/2006) |
| 11/27/2006 | 587 | ORDER by Judge Percy Anderson as to Defendant Alejandro Martinez, re: REQUEST FOR APPROVAL OF SUBSTITUTION OF attorney Phillip Trevino in place of attorney Sonia E. Chahin 586 , Added attorney Phillip A Trevino for Alejandro Martinez. Attorney Sonia E Chahin terminated in case as to Alejandro Martinez. (ab, ) (Entered: 11/29/2006) |
| 11/27/2006 | 598 | NOTICE OF APPEAL to Appellate Court filed by Defendant Fernando Cazares re Judgment and Commitment, 596 Filed on: 11/22/06; Entered on: 12/04/06; Appeal Fee Waived; Forms Given: Transcript Designation and Order Form. cc: Michael T. Shannon; Alex Bustamante, United States Attorneys Office. (car, ) (Entered: 12/04/2006) |
| 11/29/2006 | 588 | STIPULATION AND ORDER by Judge Percy Anderson as to Defendant Porfirio Avila. The sentencing for defendant Porfirio Avila be continued from Decembber 18, 2006 to January 22, 2007 at 8:30 a.m. (cbr, ) (Entered: 11/30/2006) |
| 11/30/2006 | 600 | NOTICE OF APPEAL to Appellate Court filed by Defendant Alejandro Martinez re Judgment and Commitment, 593 Filed on: 11/22/06; Entered on: 12/04/06; Forms Given: Transcripts Designation Ordering Form; Filing fee $ 455. Waived. (cc: Sonia E. Chahin, CJA; United States Attorney) (lr, ) (Entered: 12/05/2006) |
| 12/04/2006 | 599 | ORDER OF TIME SCHEDULE filed as to Defendant Fernando Cazares, re Notice of Appeal to USCA - Final Judgment, 598 . Transcript designation due: 12/26/06, Court Reporter transcripts due: 2/23/07, Appellants briefs and excerpts due: 4/4/07, Appellees reply brief due: 6/5/07, Appellants reply brief due: 6/19/07. (cc: all counsel) (car, ) (Entered: 12/04/2006) |
| 12/04/2006 | | Transmission of Notice of Appeal and Docket Sheet as to Fernando Cazares to US Court of Appeals re Notice of Appeal to USCA - Final Judgment, 598 (car, ) (Entered: 12/04/2006) |
| 12/05/2006 | 601 | ORDER OF TIME SCHEDULE filed as to Defendant Alejandro Martinez, re Notice of Appeal to USCA - Final Judgment, 600 . Transcript designation due: 12/26/06, Court Reporter transcripts due: 2/26/07, Appellants briefs and excerpts due: 4/05/07, Appellees reply brief due: 5/07/07, Appellants reply brief due: 5/21/07. (cc: all counsel) (lr, ) (Entered: 12/05/2006) |
| 12/05/2006 | | Transmission of Notice of Appeal and Docket Sheet as to Alejandro Martinez to US |

Ex. 77 pg.49 of 49